| | |
|---|---|
| **From:** | Khan, Jamil |
| **Sent:** | Tuesday, August 19, 2014 1:42 PM |
| **To:** | Pencheva, Silvana |
| **Cc:** | Granahan, Laura; Olson, Susan |
| **Subject:** | RE: Strategy Board Materials |
| **Attachments:** | Strategy Board Materials_09SEP2014_v5.pptx |

Thanks. I think you used an older version of our deck which is fine apart from the last few slides. I've updated your deck to reflect the latest versions of the United / appendix slides. Thanks

Susan- sorry for another version- can you get this one to Joe

**Jamil Khan**
Vice President, Strategy
Global Growth Group



T: 508-253-2690

jamil.khan@staples.com

www.staples.com
500 Staples Drive, Framingham, MA 01702

**From:** Pencheva, Silvana
**Sent:** Tuesday, August 19, 2014 12:54 PM
**To:** Khan, Jamil
**Cc:** Granahan, Laura
**Subject:** FW: Strategy Board Materials

Jamil,
Attached is the deck with our updated slides.

I will check the numbers one more time today, but these should be good to go!

One comment I had on slide # 7 – do we want to mention M&A? based on what I heard from elaine Bruzios, it sounds like it's crucial to achieving the contract plan.

---

**From:** Granahan, Laura
**Sent:** Monday, August 18, 2014 9:54 PM
**To:** Pencheva, Silvana
**Subject:** FW: Strategy Board Materials

1

HIGHLY CONFIDENTIAL

SPLS_1135654

PX06008-001

Hi...

Can you update these in the am?

Thx
L

---

**From:** Khan, Jamil
**Sent:** Monday, August 18, 2014 9:51 PM
**To:** Komola, Christine; Granahan, Laura
**Cc:** Doody, Joe
**Subject:** Strategy Board Materials

Christine and Laura,

Please find attached a board deck that Joe and I have put together. We thought we could use this as the basis of our conversation with Ron on Wednesday.

Look forward to chatting tomorrow. Sorry for sending so late- daddy duties have slowed me down a bit!

Thanks,

Jamil

HIGHLY CONFIDENTIAL

SPLS_1135655

PX06008-002



# Strategy Update

## Board of Directors Meeting
## September 9, 2014

CONFIDENTIAL — FOR INTERNAL USE ONLY

HIGHLY CONFIDENTIAL                    SPLS_1135656

PX06008-003

# Summary of Strategy process we followed this year

- We started our strategy process by understanding the latest on key economic trends, customer insights and our competitive landscape

- Then explored a variety of different options for each of our BUs

    – E.g., Do we invest for growth, harvest or continue on the same path?

- BU strategic options were rolled up to form a number of total company scenarios that articulated different strategic paths that Staples could pursue

    – Each scenario highlighted strategic intent by BU, what we will stand for with customers and 3-year financials

- The EC discussed the total company and BU options at length and came out of the process with alignment on

    – A clear view of the Strategic Role that each BU in our portfolio should play

    – A priority list of our BUs so that we can focus resources

    – A path towards a compelling financial future

CONFIDENTIAL — FOR INTERNAL USE ONLY



2

PX06008-004

# Principles used and perspectives on the outcome

## Principles

- We adhered to a set of principles to guide our thinking during the strategy process – this resulted in a plan that will:

    – Allow us to better serve our customers

    – Result in a compelling updated story to share with internal and external stakeholders

    – Position us to better compete with key competitors than we do today

    – Result in a clear articulation of our priorities

    – Have a high probability of execution success including a realistic view of core declines

## Outcome

- The outcome of the process was not a dramatic shift in our strategy e.g., BO$$ and Onward to Online are still key focus areas

- However, we have been much more selective with our priorities and we will be increasing our investment in areas where we have built momentum and delivered success e.g., SA

CONFIDENTIAL — FOR INTERNAL USE ONLY

**STAPLES**
MAKE more HAPPEN

3

PX06008-005

# The process resulted in a clearly defined view of the strategic role of each business unit

| | | 3-Year Strategic Role | | | |
|---|---|---|---|---|---|
| | | **Sales and Profit Growth** | **Sales and Modest Profit Growth** | **Fix and Preserve or Grow Profit** | **Harvest / Short Term Profit Growth** |
| **DELIVERY** | Contract | ✔ | | | |
| | Quill | | | | ✔ |
| | US Online | | ✔ | | |
| | Canada Online | ✔ | | | |
| **RETAIL** | US Stores | | | ✔ *Preserve* Profit | |
| | Canada Stores | | | | ✔ |
| **INTL** | Europe | | | ✔ *Grow* Profit | |

CONFIDENTIAL — FOR INTERNAL USE ONLY

**STAPLES**
MAKE more HAPPEN

4

# We also aligned on a priority order for all of our business units

## BUs in priority order

Contract

US Online

US Stores

- - - - - - - - - - - - - - - - - - - - - - - - -

Europe

CAN Online

- - - - - - - - - - - - - - - - - - - - - - - - -

CAN Stores

Quill

## Rationale for top 3 priorities

- **Contract**: focus chosen to build upon recent BO$$ success and capitalize on the large underpenetrated midmarket opportunity

- **Online**: opportunity to accelerate progress and meet customer omnichannel expectations

- **US Stores**: as well as support omnichannel as a differentiator, the team believes we must fix stores to preserve the large profit dollars at stake

CONFIDENTIAL — FOR INTERNAL USE ONLY



5

**DRAFT-** to be verified with BU leaders

# Summary of key drivers for our highest priority BUs

| Contract | US Online | US Stores | Europe |
|---|---|---|---|
| • BO$$ growth in Commercial & Enterprise<br><br>• Accelerate Mid-Market growth<br><br>• Increase sales force productivity<br><br>• Enhance eCommerce customer experience<br><br>• Share gain from competitor disruption | • Target younger (millennial) SMB customers<br><br>• Convenient and easy SMB customer experience across all channels<br><br>• Continued focus on omnichannel<br><br>• Competitive pricing where it matters<br><br>• Suite of omnichannel services | • Rationalize the footprint<br><br>• Aggressively grow SMB services – in an omnichannel way<br><br>• Capture share from competitive store closures<br><br>• Leverage USPS traffic to drive product sales<br><br>• Energize and differentiate the supplies offering | • Implement common operating model to reduce costs<br><br>• Expand assortment in technology and BO$$ areas<br><br>• Market leading capabilities in the Online market<br><br>• Aggressive pricing of KVIs combined with tail pricing increases<br><br>• Test Online EDLP business model |

CONFIDENTIAL — FOR INTERNAL USE ONLY

**STAPLES** MAKE *more* HAPPEN

HIGHLY CONFIDENTIAL                    SPLS_1135656

PX06008-008

# A key outcome is an articulation of the highest priority initiatives that we will pursue globally

| Initiative | Details |
|---|---|
| BO$$ growth | • Priority for all BUs; Assortment Expansion to be focused on customer verticals |
| Mid-market expansion | • Optimally service mid-market customers across multiple BUs (Contract, Online, Quill etc.) |
| E-commerce customer experience | • Accelerate adoption of sales driving customer enhancements globally<br>• Self serve customer service e.g., track packages online |
| Own / Exclusive Brands | • Dramatically increase penetration of Own Brand in order to differentiate Staples while driving total margin dollar growth |
| Omnichannel | • Deliver key customer features (kiosk, BOPIS, ship from store etc.) that will help us differentiate versus Amazon etc. |
| Services: Current and new | • Major focus and investment in copy & print and new services to capitalize on high growth, high margin categories<br>• Staples will now offer "every product **and** service your business needs" |
| Share gain from merger | • Aggressively gain share from Office Depot across all BUs |
| Pricing | • Address the #1 reason why customers do not shop at Staples more frequently |
| Cost savings | • Deliver upon US Retail P&L refresh, FAST Europe plan and Fund the Future |



CONFIDENTIAL — FOR INTERNAL USE ONLY

7

HIGHLY CONFIDENTIAL                    SPLS_1135656

PX06008-009

# Our plan could result in $18 Stock Price by FY17









CONFIDENTIAL — FOR INTERNAL USE ONLY

8

# Delivery drives most value growth near term while Retail and Intl preserve profit



CONFIDENTIAL — FOR INTERNAL USE ONLY

9

HIGHLY CONFIDENTIAL                        SPLS_1135656

PX06008-011

# Overall contribution to sales growth



| | FY 14 SPLS | Contract | US Online | US Stores | Europe | CAN Online | CAN Stores | Quill | AUS/HGM | FY 17 SPLS |
|---|---|---|---|---|---|---|---|---|---|---|
| '14 – '17 CAGR | | 6% | 10% | (1%) | 3% | 11% | (3%) | (3%) | 9% | 4% |
| '11 – '14 CAGR | | 1% | 5% | (5%) | (5%) | 10% | (3%) | 0% | (7%) | (3%) |

CONFIDENTIAL — FOR INTERNAL USE ONLY

STAPLES
MAKE more HAPPEN™ 10

PX06008-012

# Overall contribution to profit growth (AOI)



| | Contract | US Online | US Stores | Europe | CAN Online | CAN Stores | Quill | AUS/HGM | FY 17 SPLS | |
|---|---|---|---|---|---|---|---|---|---|---|
| '14-17 Avg $g | $63M | $14M | $5M | $38M | $9M | ($9M) | $2M | $5M | $40M | SPLS TOTAL: After corp contingency |
| '11 – '14 Avg $g | ($17M) | ($58M) | ($58M) | ($28M) | $0M | ($14M) | ($14M) | ($2M) | ($200M) | |

CONFIDENTIAL — FOR INTERNAL USE ONLY

STAPLES
MAKE more HAPPEN 11

HIGHLY CONFIDENTIAL                SPLS_1135656

PX06008-013

# Summary of corporate strategy session

- The outcome of our process is not a dramatic shift in strategy

- We have established clearer priorities than we have over the last few years – both at the BU and initiative level

- We have laid out a compelling financial path that will result in significant upside to our shareholders

- Following this meeting, we will communicate this plan to our internal and external stakeholders and move with speed to execute upon the strategy

CONFIDENTIAL — FOR INTERNAL USE ONLY



12

PX06008-014

# Strategy sidebar: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

 **United Stationers is growing. . .**

- $5.1B sales – 2% CAGR (2009-13)
- 4.4% AOI – 6% CAGR (2009-03)
- 140,000 stocked skus across 64 FCs

 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

- Strengthen Core
- Diversify beyond  office supplies, especially jan/san and industrial
- Grow Online business





**leading  to solid stock performance**

CONFIDENTIAL — FOR INTERNAL USE ONLY



HIGHLY CONFIDENTIAL                    SPLS_1135656

PX06008-015



CONFIDENTIAL — FOR INTERNAL USE ONLY

MAKE more HAPPEN

2

HIGHLY CONFIDENTIAL                    SPLS_1135656

PX06008-016

# APPENDIX

CONFIDENTIAL — FOR INTERNAL USE ONLY



15

HIGHLY CONFIDENTIAL

SPLS_1135656

PX06008-017

# Our customer base is exiting the workforce – Staples needs to appeal to Millennials to create growth

| Millennials are gradually replacing Baby Boomers in the workforce | Implications |
|---|---|



**U.S. Employment by Generation (2011-2017)**

% of Staples' customer base

- **Staples current customer base is over-weighted to Baby Boomers**

- **Unfortunately, Boomers are becoming a smaller percentage of total employment**
  - Baby Boomers are exiting the workforce at 4% per year resulting in further downside pressure on our business

- **Staples has low penetration of Millennials**
  - To compensate for loss of Baby Boomers and to drive future growth, we will need to attract and retain Millennials

**Sources:** BLS Employment Projections (2012-2022) News Release December 2013; Staples Summer Strategy Survey May 2014; SBA.gov The Small Business Economy 2012 Table A.13; BLS Business Employment Dynamics (Openings and Closings) 2009 to 2012; Staples Strategy Team analysis



16

CONFIDENTIAL – FOR INTERNAL USE ONLY

# Millennials are more likely to have white-collar jobs and different ways of doing work







- Millennials are more educated with a higher propensity to have white-collar jobs than Baby Boomers
  - 25% of degree-aged Millennials have a bachelors degree compared to 18% of Baby Boomers

- Millennials also have different work habits and desires than Boomers
  - They are more likely to **work at start ups** and small companies
    - 56% work at companies with fewer than 100 employees, compared to 50% for Boomers
  - They **travel more** for work
    - Millennials average 4.7 business trips per year vs. 4.2 for Boomers
  - They want flexibility, freedom, and **informal work arrangements**
    - Millennials change jobs every 2 years, compared to 7 for Boomers
    - 58% consider themselves entrepreneurs – and over two thirds of this group want to quit their full time jobs to be entirely independent



We should consider developing a specific plan to target and gain share with these important Millennial customers

**Sources:** US Census: Educational Attainment in the US 2013 Table 2; Payscale Jobs by Generation Report (data July 2011 to July 2012); 2013 Study by Expedia; Millennial Branding and oDesk 2013 "The Entrepreneurial Mindset" Report; PLMA Consumer Research: Millennials Are Coming (2014) and Millennial Marketing's "2014 Trends" Article; Staples Strategy Team analysis



CONFIDENTIAL – FOR INTERNAL USE ONLY

17

PX06008-019

# Future BO$$ opportunities exist in services where we are not playing,



**Sources:** IBIS Marketing Services Report 2013 and BCG Analysis

CONFIDENTIAL — FOR INTERNAL USE ONLY

18

|            | Staples | WB Mason | ODP | 25K Customers |
|------------|---------|----------|-----|---------------|
|            | 8       | 11       | 4   | 77            |
| Category 2 | 2.5     | 4.4      |     | 2             |
| Category 3 | 3.5     | 1.8      |     | 3             |
| Category 4 | 4.5     | 2.8      |     | 5             |

To resize chart data range, drag lower right corner of range.

HIGHLY CONFIDENTIAL                    SPLS_1135657

PX06008-021

Graph Data

| | | SPLS-O | .SPX-UT | USTR-O | | | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | | |
| End Date | 8/14/2014 | SPLS | S & P 500 | USTR | | | | | |
| Frequency | C | | | | | | | | |
| | 8/11/09 | 22.16 | 994.35 | 23.21 | | 8/11/09 | 0.0% | 0.0% | 0.0% |
| | 8/12/09 | 22.49 | 1,005.81 | 23.75 | | 8/12/09 | 1.5% | 1.2% | 2.3% |
| | 8/13/09 | 22.24 | 1,012.73 | 23.82 | | 8/13/09 | 0.4% | 1.8% | 2.6% |
| | 8/14/09 | 21.83 | 1,004.09 | 23.14 | | 8/14/09 | -1.5% | 1.0% | -0.3% |
| | 8/17/09 | 21.17 | 979.73 | 22.61 | | 8/17/09 | -4.5% | -1.5% | -2.6% |
| | 8/18/09 | 21.53 | 989.67 | 23.07 | | 8/18/09 | -2.8% | -0.5% | -0.6% |
| | 8/19/09 | 21.56 | 996.46 | 23.18 | | 8/19/09 | -2.7% | 0.2% | -0.2% |
| | 8/20/09 | 21.69 | 1,007.37 | 23.30 | | 8/20/09 | -2.1% | 1.3% | 0.4% |
| | 8/21/09 | 22.49 | 1,026.13 | 23.99 | | 8/21/09 | 1.5% | 3.2% | 3.4% |
| | 8/24/09 | 22.19 | 1,025.57 | 23.84 | | 8/24/09 | 0.1% | 3.1% | 2.7% |
| | 8/25/09 | 21.79 | 1,028.00 | 23.89 | | 8/25/09 | -1.7% | 3.4% | 2.9% |
| | 8/26/09 | 21.97 | 1,028.12 | 23.72 | | 8/26/09 | -0.9% | 3.4% | 2.2% |
| | 8/27/09 | 21.95 | 1,030.98 | 23.54 | | 8/27/09 | -0.9% | 3.7% | 1.4% |
| | 8/28/09 | 21.98 | 1,028.93 | 23.11 | | 8/28/09 | -0.8% | 3.5% | -0.4% |
| | 8/31/09 | 21.61 | 1,020.62 | 22.84 | | 8/31/09 | -2.5% | 2.6% | -1.6% |
| | 9/1/09 | 21.37 | 998.04 | 22.69 | | 9/1/09 | -3.6% | 0.4% | -2.3% |
| | 9/2/09 | 21.09 | 994.75 | 23.20 | | 9/2/09 | -4.8% | 0.0% | -0.1% |
| | 9/3/09 | 21.35 | 1,003.24 | 23.18 | | 9/3/09 | -3.7% | 0.9% | -0.1% |
| | 9/4/09 | 21.41 | 1,016.40 | 23.34 | | 9/4/09 | -3.4% | 2.2% | 0.6% |
| | 9/4/09 | 21.41 | 1,016.40 | 23.34 | | 9/4/09 | -3.4% | 2.2% | 0.6% |
| | 9/8/09 | 21.93 | 1,025.39 | 23.65 | | 9/8/09 | -1.0% | 3.1% | 1.9% |
| | 9/9/09 | 22.47 | 1,033.37 | 24.04 | | 9/9/09 | 1.4% | 3.9% | 3.6% |
| | 9/10/09 | 22.60 | 1,044.14 | 24.30 | | 9/10/09 | 2.0% | 5.0% | 4.7% |
| | 9/11/09 | 22.30 | 1,042.73 | 23.96 | | 9/11/09 | 0.6% | 4.9% | 3.2% |
| | 9/14/09 | 22.97 | 1,049.34 | 24.15 | | 9/14/09 | 3.7% | 5.5% | 4.0% |
| | 9/15/09 | 22.89 | 1,052.63 | 24.23 | | 9/15/09 | 3.3% | 5.9% | 4.4% |
| | 9/16/09 | 22.96 | 1,068.76 | 24.63 | | 9/16/09 | 3.6% | 7.5% | 6.1% |
| | 9/17/09 | 22.81 | 1,065.49 | 24.25 | | 9/17/09 | 2.9% | 7.2% | 4.5% |
| | 9/18/09 | 23.29 | 1,068.30 | 24.06 | | 9/18/09 | 5.1% | 7.4% | 3.7% |
| | 9/21/09 | 23.23 | 1,064.66 | 23.97 | | 9/21/09 | 4.8% | 7.1% | 3.3% |
| | 9/22/09 | 23.20 | 1,071.66 | 24.10 | | 9/22/09 | 4.7% | 7.8% | 3.8% |
| | 9/23/09 | 22.79 | 1,060.87 | 23.70 | | 9/23/09 | 2.8% | 6.7% | 2.1% |
| | 9/24/09 | 22.71 | 1,050.78 | 23.40 | | 9/24/09 | 2.5% | 5.7% | 0.8% |
| | 9/25/09 | 22.79 | 1,044.38 | 23.20 | | 9/25/09 | 2.8% | 5.0% | -0.1% |
| | 9/28/09 | 23.24 | 1,062.98 | 23.89 | | 9/28/09 | 4.9% | 6.9% | 2.9% |
| | 9/29/09 | 23.26 | 1,060.61 | 23.64 | | 9/29/09 | 5.0% | 6.7% | 1.8% |
| | 9/30/09 | 23.22 | 1,057.08 | 23.80 | | 9/30/09 | 4.8% | 6.3% | 2.5% |
| | 10/1/09 | 22.66 | 1,029.85 | 23.27 | | 10/1/09 | 2.3% | 3.6% | 0.3% |
| | 10/2/09 | 22.54 | 1,025.21 | 23.23 | | 10/2/09 | 1.7% | 3.1% | 0.1% |
| | 10/5/09 | 22.80 | 1,040.46 | 23.63 | | 10/5/09 | 2.9% | 4.6% | 1.8% |
| | 10/6/09 | 23.07 | 1,054.72 | 24.09 | | 10/6/09 | 4.1% | 6.1% | 3.8% |
| | 10/7/09 | 23.11 | 1,057.58 | 24.17 | | 10/7/09 | 4.3% | 6.4% | 4.1% |
| | 10/8/09 | 23.18 | 1,065.48 | 24.64 | | 10/8/09 | 4.6% | 7.2% | 6.2% |
| | 10/9/09 | 23.14 | 1,071.49 | 24.98 | | 10/9/09 | 4.4% | 7.8% | 7.6% |
| | 10/12/09 | 23.20 | 1,076.19 | 24.95 | | 10/12/09 | 4.7% | 8.2% | 7.5% |
| | 10/13/09 | 23.13 | 1,073.19 | 24.82 | | 10/13/09 | 4.4% | 7.9% | 6.9% |
| | 10/14/09 | 23.31 | 1,092.02 | 24.97 | | 10/14/09 | 5.2% | 9.8% | 7.6% |
| | 10/15/09 | 23.38 | 1,096.56 | 25.11 | | 10/15/09 | 5.5% | 10.3% | 8.2% |
| | 10/16/09 | 23.21 | 1,087.68 | 24.86 | | 10/16/09 | 4.7% | 9.4% | 7.1% |
| | 10/19/09 | 23.46 | 1,097.91 | 24.13 | | 10/19/09 | 5.9% | 10.4% | 4.0% |
| | 10/20/09 | 22.98 | 1,091.06 | 23.89 | | 10/20/09 | 3.7% | 9.7% | 2.9% |
| | 10/21/09 | 22.77 | 1,081.40 | 23.64 | | 10/21/09 | 2.8% | 8.8% | 1.9% |
| | 10/22/09 | 23.02 | 1,092.91 | 23.91 | | 10/22/09 | 3.9% | 9.9% | 3.0% |
| | 10/23/09 | 22.60 | 1,079.60 | 24.04 | | 10/23/09 | 2.0% | 8.6% | 3.6% |
| | 10/26/09 | 22.67 | 1,066.95 | 23.64 | | 10/26/09 | 2.3% | 7.3% | 1.8% |
| | 10/27/09 | 22.43 | 1,063.41 | 23.01 | | 10/27/09 | 1.2% | 6.9% | -0.9% |
| | 10/28/09 | 21.89 | 1,042.63 | 22.52 | | 10/28/09 | -1.2% | 4.9% | -3.0% |
| | 10/29/09 | 22.27 | 1,066.11 | 23.29 | | 10/29/09 | 0.5% | 7.2% | 0.3% |
| | 10/30/09 | 21.70 | 1,036.19 | 23.57 | | 10/30/09 | -2.1% | 4.2% | 1.5% |
| | 11/2/09 | 21.85 | 1,042.88 | 24.37 | | 11/2/09 | -1.4% | 4.9% | 5.0% |
| | 11/3/09 | 21.89 | 1,045.41 | 24.18 | | 11/3/09 | -1.2% | 5.1% | 4.2% |
| | 11/4/09 | 21.64 | 1,046.50 | 24.45 | | 11/4/09 | -2.3% | 5.2% | 5.3% |
| | 11/5/09 | 22.18 | 1,066.63 | 24.81 | | 11/5/09 | 0.1% | 7.3% | 6.9% |
| | 11/6/09 | 22.23 | 1,069.30 | 24.77 | | 11/6/09 | 0.3% | 7.5% | 6.7% |
| | 11/9/09 | 22.50 | 1,093.08 | 25.11 | | 11/9/09 | 1.5% | 9.9% | 8.2% |
| | 11/10/09 | 22.31 | 1,093.01 | 25.37 | | 11/10/09 | 0.7% | 9.9% | 9.3% |
| | 11/11/09 | 22.26 | 1,098.51 | 25.92 | | 11/11/09 | 0.5% | 10.5% | 11.7% |
| | 11/12/09 | 22.16 | 1,087.24 | 26.03 | | 11/12/09 | 0.0% | 9.3% | 12.1% |
| | 11/13/09 | 22.41 | 1,093.48 | 26.11 | | 11/13/09 | 1.1% | 10.0% | 12.5% |
| | 11/16/09 | 23.00 | 1,109.30 | 26.78 | | 11/16/09 | 3.8% | 11.6% | 15.4% |
| | 11/17/09 | 22.79 | 1,110.32 | 26.87 | | 11/17/09 | 2.8% | 11.7% | 15.7% |
| | 11/18/09 | 22.96 | 1,109.80 | 26.89 | | 11/18/09 | 3.6% | 11.6% | 15.9% |
| | 11/19/09 | 22.65 | 1,094.90 | 26.15 | | 11/19/09 | 2.2% | 10.1% | 12.6% |
| | 11/20/09 | 22.72 | 1,091.38 | 25.84 | | 11/20/09 | 2.5% | 9.8% | 11.3% |
| | 11/23/09 | 23.20 | 1,106.24 | 25.99 | | 11/23/09 | 4.7% | 11.3% | 12.0% |
| | 11/24/09 | 23.22 | 1,105.65 | 26.11 | | 11/24/09 | 4.8% | 11.2% | 12.5% |
| | 11/25/09 | 23.50 | 1,110.63 | 26.05 | | 11/25/09 | 6.0% | 11.7% | 12.2% |
| | 11/25/09 | 23.50 | 1,110.63 | 26.05 | | 11/25/09 | 6.0% | 11.7% | 12.2% |

SPLS_1135658.xlsx

PX06008-022

Graph Data

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | |
| End Date | 8/14/2014 | | | | | | | |
| Frequency | C | | SPLS-O | .SPX-UT | USTR-O | | | |
| | | | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |

| Date | SPLS | S & P 500 | USTR | | Date | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|
| 11/27/09 | 23.32 | 1,091.49 | 24.98 | | 11/27/09 | 5.2% | 9.8% | 7.6% |
| 11/30/09 | 23.32 | 1,095.63 | 25.47 | | 11/30/09 | 5.2% | 10.2% | 9.7% |
| 12/1/09 | 24.44 | 1,108.86 | 25.91 | | 12/1/09 | 10.3% | 11.5% | 11.6% |
| 12/2/09 | 23.95 | 1,109.24 | 26.47 | | 12/2/09 | 8.1% | 11.6% | 14.0% |
| 12/3/09 | 23.64 | 1,099.92 | 26.83 | | 12/3/09 | 6.7% | 10.6% | 15.6% |
| 12/4/09 | 24.36 | 1,105.98 | 27.52 | | 12/4/09 | 9.9% | 11.2% | 18.5% |
| 12/7/09 | 24.35 | 1,103.25 | 27.81 | | 12/7/09 | 9.9% | 11.0% | 19.8% |
| 12/8/09 | 24.24 | 1,091.94 | 27.61 | | 12/8/09 | 9.4% | 9.8% | 18.9% |
| 12/9/09 | 23.90 | 1,095.95 | 27.32 | | 12/9/09 | 7.9% | 10.2% | 17.7% |
| 12/10/09 | 24.18 | 1,102.35 | 27.28 | | 12/10/09 | 9.1% | 10.9% | 17.5% |
| 12/11/09 | 24.46 | 1,106.41 | 27.77 | | 12/11/09 | 10.4% | 11.3% | 19.6% |
| 12/14/09 | 24.45 | 1,114.11 | 28.00 | | 12/14/09 | 10.3% | 12.0% | 20.6% |
| 12/15/09 | 24.18 | 1,107.93 | 27.93 | | 12/15/09 | 9.1% | 11.4% | 20.3% |
| 12/16/09 | 24.37 | 1,109.18 | 27.78 | | 12/16/09 | 10.0% | 11.5% | 19.7% |
| 12/17/09 | 24.56 | 1,096.08 | 27.48 | | 12/17/09 | 10.8% | 10.2% | 18.4% |
| 12/18/09 | 24.59 | 1,102.47 | 27.84 | | 12/18/09 | 11.0% | 10.9% | 19.9% |
| 12/21/09 | 24.36 | 1,114.05 | 27.75 | | 12/21/09 | 9.9% | 12.0% | 19.5% |
| 12/22/09 | 24.80 | 1,118.02 | 27.99 | | 12/22/09 | 11.9% | 12.4% | 20.6% |
| 12/23/09 | 24.99 | 1,120.59 | 28.27 | | 12/23/09 | 12.8% | 12.7% | 21.8% |
| 12/24/09 | 24.94 | 1,126.48 | 29.02 | | 12/24/09 | 12.5% | 13.3% | 25.0% |
| 12/24/09 | 24.94 | 1,126.48 | 29.02 | | 12/24/09 | 12.5% | 13.3% | 25.0% |
| 12/28/09 | 25.01 | 1,127.78 | 28.85 | | 12/28/09 | 12.9% | 13.4% | 24.3% |
| 12/29/09 | 25.00 | 1,126.20 | 28.77 | | 12/29/09 | 12.8% | 13.3% | 24.0% |
| 12/30/09 | 24.98 | 1,126.42 | 28.92 | | 12/30/09 | 12.7% | 13.3% | 24.6% |
| 12/31/09 | 24.59 | 1,115.10 | 28.44 | | 12/31/09 | 11.0% | 12.1% | 22.5% |
| 12/31/09 | 24.59 | 1,115.10 | 28.44 | | 12/31/09 | 11.0% | 12.1% | 22.5% |
| 1/4/10 | 24.50 | 1,132.99 | 29.52 | | 1/4/10 | 10.6% | 13.9% | 27.1% |
| 1/5/10 | 24.52 | 1,136.52 | 29.47 | | 1/5/10 | 10.6% | 14.3% | 27.0% |
| 1/6/10 | 24.58 | 1,137.14 | 30.23 | | 1/6/10 | 10.9% | 14.4% | 30.2% |
| 1/7/10 | 24.90 | 1,141.70 | 29.82 | | 1/7/10 | 12.4% | 14.8% | 28.5% |
| 1/8/10 | 25.47 | 1,144.98 | 30.47 | | 1/8/10 | 14.9% | 15.1% | 31.3% |
| 1/11/10 | 25.45 | 1,146.98 | 30.55 | | 1/11/10 | 14.8% | 15.3% | 31.6% |
| 1/12/10 | 25.01 | 1,136.22 | 30.20 | | 1/12/10 | 12.9% | 14.3% | 30.1% |
| 1/13/10 | 25.33 | 1,145.68 | 30.27 | | 1/13/10 | 14.3% | 15.2% | 30.4% |
| 1/14/10 | 25.00 | 1,148.46 | 30.13 | | 1/14/10 | 12.8% | 15.5% | 29.8% |
| 1/15/10 | 25.11 | 1,136.03 | 29.43 | | 1/15/10 | 13.3% | 14.2% | 26.8% |
| 1/15/10 | 25.11 | 1,136.03 | 29.43 | | 1/15/10 | 13.3% | 14.2% | 26.8% |
| 1/19/10 | 25.38 | 1,150.23 | 29.95 | | 1/19/10 | 14.5% | 15.7% | 29.0% |
| 1/20/10 | 24.81 | 1,138.04 | 29.34 | | 1/20/10 | 12.0% | 14.5% | 26.4% |
| 1/21/10 | 24.60 | 1,116.48 | 29.09 | | 1/21/10 | 11.0% | 12.3% | 25.3% |
| 1/22/10 | 24.11 | 1,091.76 | 28.21 | | 1/22/10 | 8.8% | 9.8% | 21.5% |
| 1/25/10 | 24.02 | 1,096.79 | 28.21 | | 1/25/10 | 8.4% | 10.3% | 21.5% |
| 1/26/10 | 23.87 | 1,092.17 | 27.57 | | 1/26/10 | 7.7% | 9.8% | 18.8% |
| 1/27/10 | 23.70 | 1,097.50 | 27.98 | | 1/27/10 | 6.9% | 10.4% | 20.5% |
| 1/28/10 | 23.71 | 1,084.53 | 27.52 | | 1/28/10 | 7.0% | 9.1% | 18.5% |
| 1/29/10 | 23.46 | 1,073.87 | 27.28 | | 1/29/10 | 5.9% | 8.0% | 17.5% |
| 2/1/10 | 23.50 | 1,089.19 | 27.95 | | 2/1/10 | 6.0% | 9.5% | 20.4% |
| 2/2/10 | 24.00 | 1,103.32 | 28.00 | | 2/2/10 | 8.3% | 11.0% | 20.6% |
| 2/3/10 | 23.84 | 1,097.28 | 27.63 | | 2/3/10 | 7.6% | 10.4% | 19.0% |
| 2/4/10 | 23.32 | 1,063.11 | 26.80 | | 2/4/10 | 5.2% | 6.9% | 15.4% |
| 2/5/10 | 23.47 | 1,066.19 | 26.96 | | 2/5/10 | 5.9% | 7.2% | 16.1% |
| 2/8/10 | 23.19 | 1,056.75 | 26.58 | | 2/8/10 | 4.6% | 6.3% | 14.5% |
| 2/9/10 | 23.88 | 1,070.52 | 26.90 | | 2/9/10 | 7.8% | 7.7% | 15.9% |
| 2/10/10 | 23.74 | 1,068.14 | 26.61 | | 2/10/10 | 7.1% | 7.4% | 14.6% |
| 2/11/10 | 24.12 | 1,078.47 | 26.57 | | 2/11/10 | 8.8% | 8.5% | 14.5% |
| 2/12/10 | 24.18 | 1,075.51 | 27.32 | | 2/12/10 | 9.1% | 8.2% | 17.7% |
| 2/12/10 | 24.18 | 1,075.51 | 27.32 | | 2/12/10 | 9.1% | 8.2% | 17.7% |
| 2/16/10 | 24.78 | 1,094.87 | 28.02 | | 2/16/10 | 11.8% | 10.1% | 20.7% |
| 2/17/10 | 25.05 | 1,099.51 | 28.50 | | 2/17/10 | 13.0% | 10.6% | 22.8% |
| 2/18/10 | 25.27 | 1,106.75 | 28.54 | | 2/18/10 | 14.0% | 11.3% | 23.0% |
| 2/19/10 | 25.68 | 1,109.17 | 28.54 | | 2/19/10 | 15.9% | 11.5% | 23.0% |
| 2/22/10 | 25.54 | 1,108.02 | 28.41 | | 2/22/10 | 15.3% | 11.4% | 22.4% |
| 2/23/10 | 25.41 | 1,094.60 | 28.19 | | 2/23/10 | 14.7% | 10.1% | 21.4% |
| 2/24/10 | 25.69 | 1,105.24 | 28.74 | | 2/24/10 | 15.9% | 11.2% | 23.8% |
| 2/25/10 | 25.93 | 1,102.94 | 28.84 | | 2/25/10 | 17.0% | 10.9% | 24.3% |
| 2/26/10 | 25.76 | 1,104.49 | 28.55 | | 2/26/10 | 16.2% | 11.1% | 23.0% |
| 3/1/10 | 25.86 | 1,115.71 | 29.66 | | 3/1/10 | 16.7% | 12.2% | 27.8% |
| 3/2/10 | 23.25 | 1,118.31 | 29.67 | | 3/2/10 | 4.9% | 12.5% | 27.8% |
| 3/3/10 | 22.56 | 1,118.79 | 28.72 | | 3/3/10 | 1.8% | 12.5% | 23.7% |
| 3/4/10 | 22.95 | 1,122.97 | 29.02 | | 3/4/10 | 3.6% | 12.9% | 25.0% |
| 3/5/10 | 23.29 | 1,138.70 | 29.20 | | 3/5/10 | 5.1% | 14.5% | 25.8% |
| 3/8/10 | 22.75 | 1,138.51 | 29.17 | | 3/8/10 | 2.7% | 14.5% | 25.7% |
| 3/9/10 | 22.91 | 1,140.45 | 29.09 | | 3/9/10 | 3.4% | 14.7% | 25.3% |
| 3/10/10 | 22.96 | 1,145.61 | 29.23 | | 3/10/10 | 3.6% | 15.2% | 25.9% |
| 3/11/10 | 23.14 | 1,150.24 | 29.48 | | 3/11/10 | 4.4% | 15.7% | 27.0% |
| 3/12/10 | 23.42 | 1,149.99 | 29.13 | | 3/12/10 | 5.7% | 15.7% | 25.5% |
| 3/15/10 | 23.41 | 1,150.51 | 29.46 | | 3/15/10 | 5.6% | 15.7% | 26.9% |
| 3/16/10 | 23.63 | 1,159.46 | 29.50 | | 3/16/10 | 6.6% | 16.6% | 27.1% |
| 3/17/10 | 23.72 | 1,166.21 | 29.57 | | 3/17/10 | 7.0% | 17.3% | 27.4% |

SPLS_1135658.xlsx

PX06008-023

Graph Data

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | |
| End Date | 8/14/2014 | SPLS-O | .SPX-UT | USTR-O | | | | |
| Frequency | C | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |
| | | 3/18/10 | 23.75 | 1,165.83 | 29.72 | 3/18/10 | 7.2% | 17.2% | 28.0% |
| | | 3/19/10 | 23.75 | 1,159.90 | 29.40 | 3/19/10 | 7.2% | 16.6% | 26.7% |
| | | 3/22/10 | 24.12 | 1,165.81 | 29.90 | 3/22/10 | 8.8% | 17.2% | 28.8% |
| | | 3/23/10 | 24.06 | 1,174.17 | 29.82 | 3/23/10 | 8.6% | 18.1% | 28.9% |
| | | 3/24/10 | 23.56 | 1,167.72 | 29.61 | 3/24/10 | 6.3% | 17.4% | 27.5% |
| | | 3/25/10 | 23.54 | 1,165.73 | 29.50 | 3/25/10 | 6.2% | 17.2% | 27.1% |
| | | 3/26/10 | 23.77 | 1,166.59 | 29.63 | 3/26/10 | 7.3% | 17.3% | 27.7% |
| | | 3/29/10 | 23.75 | 1,173.22 | 29.70 | 3/29/10 | 7.2% | 18.0% | 27.9% |
| | | 3/30/10 | 23.60 | 1,173.27 | 29.95 | 3/30/10 | 6.5% | 18.0% | 29.0% |
| | | 3/31/10 | 23.41 | 1,169.43 | 29.42 | 3/31/10 | 5.6% | 17.6% | 26.7% |
| | | 4/1/10 | 23.70 | 1,178.10 | 29.57 | 4/1/10 | 6.9% | 18.5% | 27.4% |
| | | 4/1/10 | 23.70 | 1,178.10 | 29.57 | 4/1/10 | 6.9% | 18.5% | 27.4% |
| | | 4/5/10 | 24.05 | 1,187.44 | 30.00 | 4/5/10 | 8.5% | 19.4% | 29.2% |
| | | 4/6/10 | 24.01 | 1,189.44 | 30.00 | 4/6/10 | 8.3% | 19.6% | 29.2% |
| | | 4/7/10 | 24.40 | 1,182.45 | 29.95 | 4/7/10 | 10.1% | 18.9% | 29.0% |
| | | 4/8/10 | 24.19 | 1,186.44 | 29.93 | 4/8/10 | 9.2% | 19.3% | 28.9% |
| | | 4/9/10 | 24.30 | 1,194.37 | 29.99 | 4/9/10 | 9.7% | 20.1% | 29.2% |
| | | 4/12/10 | 24.20 | 1,196.48 | 29.95 | 4/12/10 | 9.2% | 20.3% | 29.0% |
| | | 4/13/10 | 23.83 | 1,197.30 | 30.00 | 4/13/10 | 7.5% | 20.4% | 29.2% |
| | | 4/14/10 | 24.38 | 1,210.65 | 30.00 | 4/14/10 | 10.0% | 21.8% | 29.2% |
| | | 4/15/10 | 24.48 | 1,211.67 | 30.06 | 4/15/10 | 10.5% | 21.9% | 29.5% |
| | | 4/16/10 | 24.26 | 1,192.13 | 30.12 | 4/16/10 | 9.5% | 19.9% | 29.7% |
| | | 4/19/10 | 24.18 | 1,197.52 | 30.25 | 4/19/10 | 9.1% | 20.4% | 30.3% |
| | | 4/20/10 | 24.01 | 1,207.18 | 30.50 | 4/20/10 | 8.3% | 21.4% | 31.4% |
| | | 4/21/10 | 24.31 | 1,205.95 | 30.62 | 4/21/10 | 9.7% | 21.3% | 31.9% |
| | | 4/22/10 | 24.43 | 1,208.67 | 30.65 | 4/22/10 | 10.2% | 21.6% | 32.0% |
| | | 4/23/10 | 24.61 | 1,217.28 | 31.36 | 4/23/10 | 11.1% | 22.4% | 35.1% |
| | | 4/26/10 | 24.86 | 1,212.05 | 31.38 | 4/26/10 | 12.2% | 21.9% | 35.2% |
| | | 4/27/10 | 23.73 | 1,183.71 | 31.17 | 4/27/10 | 7.1% | 19.0% | 34.3% |
| | | 4/28/10 | 23.56 | 1,191.36 | 30.68 | 4/28/10 | 6.3% | 19.8% | 32.2% |
| | | 4/29/10 | 23.97 | 1,206.78 | 31.31 | 4/29/10 | 8.2% | 21.4% | 34.9% |
| | | 4/30/10 | 23.54 | 1,186.69 | 30.61 | 4/30/10 | 6.2% | 19.3% | 31.9% |
| | | 5/3/10 | 23.73 | 1,202.26 | 31.52 | 5/3/10 | 7.1% | 20.9% | 35.8% |
| | | 5/4/10 | 23.26 | 1,173.60 | 30.56 | 5/4/10 | 5.0% | 18.0% | 31.7% |
| | | 5/5/10 | 23.19 | 1,165.90 | 30.11 | 5/5/10 | 4.6% | 17.3% | 29.7% |
| | | 5/6/10 | 21.88 | 1,128.15 | 28.75 | 5/6/10 | -1.3% | 13.5% | 23.9% |
| | | 5/7/10 | 21.66 | 1,110.89 | 28.09 | 5/7/10 | -2.3% | 11.7% | 21.0% |
| | | 5/10/10 | 22.54 | 1,159.73 | 29.00 | 5/10/10 | 1.7% | 16.6% | 24.9% |
| | | 5/11/10 | 22.38 | 1,155.79 | 29.06 | 5/11/10 | 1.0% | 16.2% | 25.2% |
| | | 5/12/10 | 23.07 | 1,171.67 | 30.22 | 5/12/10 | 4.1% | 17.8% | 30.2% |
| | | 5/13/10 | 22.25 | 1,157.44 | 30.56 | 5/13/10 | 0.4% | 16.4% | 31.7% |
| | | 5/14/10 | 22.12 | 1,135.68 | 29.88 | 5/14/10 | -0.2% | 14.2% | 28.7% |
| | | 5/17/10 | 22.20 | 1,136.94 | 30.46 | 5/17/10 | 0.2% | 14.3% | 31.2% |
| | | 5/18/10 | 21.95 | 1,120.80 | 29.73 | 5/18/10 | -0.9% | 12.7% | 28.1% |
| | | 5/19/10 | 21.54 | 1,115.05 | 29.39 | 5/19/10 | -2.8% | 12.1% | 26.6% |
| | | 5/20/10 | 21.38 | 1,071.59 | 28.16 | 5/20/10 | -3.5% | 7.8% | 21.3% |
| | | 5/21/10 | 21.52 | 1,087.69 | 27.73 | 5/21/10 | -2.9% | 9.4% | 19.4% |
| | | 5/24/10 | 21.28 | 1,073.65 | 27.84 | 5/24/10 | -4.0% | 8.0% | 19.9% |
| | | 5/25/10 | 21.43 | 1,074.03 | 27.69 | 5/25/10 | -3.3% | 8.0% | 19.3% |
| | | 5/26/10 | 21.08 | 1,067.95 | 27.62 | 5/26/10 | -4.9% | 7.4% | 19.0% |
| | | 5/27/10 | 21.80 | 1,103.06 | 29.44 | 5/27/10 | -1.6% | 10.9% | 26.8% |
| | | 5/28/10 | 21.52 | 1,089.41 | 29.21 | 5/28/10 | -2.9% | 9.6% | 25.8% |
| | | 5/28/10 | 21.52 | 1,089.41 | 29.21 | 5/28/10 | -2.9% | 9.6% | 25.8% |
| | | 6/1/10 | 21.37 | 1,070.71 | 27.97 | 6/1/10 | -3.6% | 7.7% | 20.5% |
| | | 6/2/10 | 21.70 | 1,098.38 | 28.67 | 6/2/10 | -2.1% | 10.5% | 23.5% |
| | | 6/3/10 | 22.01 | 1,102.83 | 29.04 | 6/3/10 | -0.7% | 10.9% | 25.1% |
| | | 6/4/10 | 21.14 | 1,064.88 | 26.79 | 6/4/10 | -4.6% | 7.1% | 15.4% |
| | | 6/7/10 | 20.66 | 1,050.48 | 26.32 | 6/7/10 | -6.8% | 5.6% | 13.4% |
| | | 6/8/10 | 21.19 | 1,062.00 | 25.90 | 6/8/10 | -4.4% | 6.8% | 11.6% |
| | | 6/9/10 | 21.06 | 1,055.69 | 25.95 | 6/9/10 | -5.0% | 6.2% | 11.8% |
| | | 6/10/10 | 21.89 | 1,086.84 | 27.34 | 6/10/10 | -1.2% | 9.3% | 17.8% |
| | | 6/11/10 | 21.73 | 1,091.60 | 28.04 | 6/11/10 | -1.9% | 9.8% | 20.8% |
| | | 6/14/10 | 21.72 | 1,089.63 | 28.22 | 6/14/10 | -2.0% | 9.6% | 21.6% |
| | | 6/15/10 | 22.13 | 1,115.23 | 29.23 | 6/15/10 | -0.1% | 12.2% | 25.9% |
| | | 6/16/10 | 22.50 | 1,114.61 | 29.09 | 6/16/10 | 1.5% | 12.1% | 25.3% |
| | | 6/17/10 | 21.93 | 1,116.04 | 29.71 | 6/17/10 | -1.0% | 12.2% | 28.0% |
| | | 6/18/10 | 21.98 | 1,117.51 | 29.77 | 6/18/10 | -0.8% | 12.4% | 28.3% |
| | | 6/21/10 | 21.61 | 1,113.20 | 29.38 | 6/21/10 | -2.5% | 12.0% | 26.5% |
| | | 6/22/10 | 20.90 | 1,095.31 | 28.47 | 6/22/10 | -5.7% | 10.2% | 22.7% |
| | | 6/23/10 | 20.53 | 1,092.04 | 28.52 | 6/23/10 | -7.4% | 9.8% | 22.8% |
| | | 6/24/10 | 20.11 | 1,073.69 | 28.32 | 6/24/10 | -9.3% | 8.0% | 22.0% |
| | | 6/25/10 | 20.09 | 1,076.77 | 28.63 | 6/25/10 | -9.3% | 8.3% | 23.3% |
| | | 6/28/10 | 19.86 | 1,074.57 | 28.93 | 6/28/10 | -10.4% | 8.1% | 24.6% |
| | | 6/29/10 | 19.29 | 1,041.24 | 27.88 | 6/29/10 | -13.0% | 4.7% | 20.1% |
| | | 6/30/10 | 19.05 | 1,030.71 | 27.23 | 6/30/10 | -14.0% | 3.7% | 17.3% |
| | | 7/1/10 | 19.27 | 1,027.37 | 26.91 | 7/1/10 | -13.0% | 3.3% | 15.9% |
| | | 7/2/10 | 19.19 | 1,022.58 | 26.54 | 7/2/10 | -13.4% | 2.8% | 14.3% |
| | | 7/2/10 | 19.19 | 1,022.58 | 26.54 | 7/2/10 | -13.4% | 2.8% | 14.3% |
| | | 7/6/10 | 19.12 | 1,028.06 | 25.63 | 7/6/10 | -13.7% | 3.4% | 10.4% |

SPLS_1135658.xlsx

PX06008-024

Graph Data

| | | SPLS-O | .SPX-UT | USTR-O | | | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | SPLS | S & P 500 | USTR | | | | | |
| End Date | 8/14/2014 | | | | | | | | |
| Frequency | C | | | | | | | | |
| | 7/7/10 | 19.43 | 1,060.27 | 26.56 | | 7/7/10 | -12.3% | 6.6% | 14.4% |
| | 7/8/10 | 19.40 | 1,070.25 | 27.11 | | 7/8/10 | -12.5% | 7.6% | 17.0% |
| | 7/9/10 | 19.67 | 1,077.96 | 27.38 | | 7/9/10 | -11.2% | 8.4% | 18.0% |
| | 7/12/10 | 19.63 | 1,078.75 | 27.17 | | 7/12/10 | -11.4% | 8.5% | 17.0% |
| | 7/13/10 | 20.24 | 1,095.34 | 28.38 | | 7/13/10 | -8.7% | 10.2% | 22.2% |
| | 7/14/10 | 20.01 | 1,095.17 | 28.35 | | 7/14/10 | -9.7% | 10.1% | 22.1% |
| | 7/15/10 | 20.30 | 1,096.48 | 28.02 | | 7/15/10 | -8.4% | 10.3% | 20.7% |
| | 7/16/10 | 19.31 | 1,064.88 | 26.88 | | 7/16/10 | -12.9% | 7.1% | 15.8% |
| | 7/19/10 | 19.59 | 1,071.25 | 27.08 | | 7/19/10 | -11.6% | 7.7% | 16.6% |
| | 7/20/10 | 19.78 | 1,083.48 | 27.92 | | 7/20/10 | -10.7% | 9.0% | 20.3% |
| | 7/21/10 | 19.39 | 1,069.59 | 27.11 | | 7/21/10 | -12.5% | 7.6% | 16.8% |
| | 7/22/10 | 20.08 | 1,093.67 | 28.79 | | 7/22/10 | -9.4% | 10.0% | 24.0% |
| | 7/23/10 | 20.00 | 1,102.66 | 29.52 | | 7/23/10 | -9.7% | 10.9% | 27.1% |
| | 7/26/10 | 20.31 | 1,115.01 | 29.98 | | 7/26/10 | -8.3% | 12.1% | 29.1% |
| | 7/27/10 | 20.17 | 1,113.84 | 29.85 | | 7/27/10 | -9.0% | 12.0% | 28.6% |
| | 7/28/10 | 19.98 | 1,106.13 | 29.17 | | 7/28/10 | -9.8% | 11.2% | 25.7% |
| | 7/29/10 | 19.85 | 1,101.53 | 29.14 | | 7/29/10 | -10.4% | 10.8% | 25.5% |
| | 7/30/10 | 20.33 | 1,101.60 | 27.07 | | 7/30/10 | -8.3% | 10.8% | 16.6% |
| | 8/2/10 | 20.87 | 1,125.86 | 27.13 | | 8/2/10 | -5.8% | 13.2% | 16.9% |
| | 8/3/10 | 19.94 | 1,120.46 | 25.33 | | 8/3/10 | -10.0% | 12.7% | 9.1% |
| | 8/4/10 | 20.14 | 1,127.24 | 25.53 | | 8/4/10 | -9.1% | 13.4% | 10.0% |
| | 8/5/10 | 20.20 | 1,125.82 | 25.08 | | 8/5/10 | -8.8% | 13.2% | 8.0% |
| | 8/6/10 | 20.17 | 1,121.64 | 25.29 | | 8/6/10 | -9.0% | 12.8% | 9.0% |
| | 8/9/10 | 20.05 | 1,127.79 | 25.27 | | 8/9/10 | -9.5% | 13.4% | 8.9% |
| | 8/10/10 | 20.04 | 1,121.06 | 24.82 | | 8/10/10 | -9.6% | 12.7% | 6.9% |
| | 8/11/10 | 19.40 | 1,089.47 | 23.70 | | 8/11/10 | -12.5% | 9.6% | 2.1% |
| | 8/12/10 | 19.32 | 1,083.61 | 23.52 | | 8/12/10 | -12.8% | 9.0% | 1.3% |
| | 8/13/10 | 19.11 | 1,079.25 | 23.16 | | 8/13/10 | -13.8% | 8.5% | -0.2% |
| | 8/16/10 | 19.10 | 1,079.38 | 23.16 | | 8/16/10 | -13.8% | 8.6% | -0.2% |
| | 8/17/10 | 19.45 | 1,092.54 | 23.57 | | 8/17/10 | -12.2% | 9.9% | 1.6% |
| | 8/18/10 | 19.65 | 1,094.16 | 24.04 | | 8/18/10 | -11.3% | 10.0% | 3.6% |
| | 8/19/10 | 18.94 | 1,075.63 | 23.30 | | 8/19/10 | -14.5% | 8.2% | 0.4% |
| | 8/20/10 | 18.93 | 1,071.69 | 23.30 | | 8/20/10 | -14.6% | 7.8% | 0.4% |
| | 8/23/10 | 18.54 | 1,067.36 | 23.49 | | 8/23/10 | -16.3% | 7.3% | 1.2% |
| | 8/24/10 | 18.15 | 1,051.87 | 22.85 | | 8/24/10 | -18.1% | 5.8% | -1.6% |
| | 8/25/10 | 18.21 | 1,055.33 | 23.18 | | 8/25/10 | -17.8% | 6.1% | -0.1% |
| | 8/26/10 | 17.90 | 1,047.22 | 22.77 | | 8/26/10 | -19.2% | 5.3% | -1.9% |
| | 8/27/10 | 18.04 | 1,064.59 | 23.16 | | 8/27/10 | -18.6% | 7.1% | -0.2% |
| | 8/30/10 | 17.64 | 1,048.92 | 22.58 | | 8/30/10 | -20.4% | 5.5% | -2.7% |
| | 8/31/10 | 17.77 | 1,049.33 | 22.45 | | 8/31/10 | -19.8% | 5.5% | -3.3% |
| | 9/1/10 | 18.41 | 1,080.29 | 24.04 | | 9/1/10 | -16.9% | 8.6% | 3.6% |
| | 9/2/10 | 18.74 | 1,090.10 | 24.49 | | 9/2/10 | -15.4% | 9.6% | 5.5% |
| | 9/3/10 | 19.14 | 1,104.51 | 25.02 | | 9/3/10 | -13.6% | 11.1% | 7.8% |
| | 9/3/10 | 19.14 | 1,104.51 | 25.02 | | 9/3/10 | -13.6% | 11.1% | 7.8% |
| | 9/7/10 | 18.67 | 1,091.84 | 24.23 | | 9/7/10 | -15.7% | 9.8% | 4.4% |
| | 9/8/10 | 19.04 | 1,098.87 | 24.54 | | 9/8/10 | -14.1% | 10.5% | 5.7% |
| | 9/9/10 | 19.07 | 1,104.18 | 24.67 | | 9/9/10 | -13.9% | 11.0% | 6.3% |
| | 9/10/10 | 19.44 | 1,109.55 | 25.06 | | 9/10/10 | -12.3% | 11.6% | 7.9% |
| | 9/13/10 | 19.55 | 1,121.90 | 26.08 | | 9/13/10 | -11.8% | 12.8% | 12.3% |
| | 9/14/10 | 19.66 | 1,121.10 | 25.34 | | 9/14/10 | -11.3% | 12.7% | 9.2% |
| | 9/15/10 | 19.71 | 1,125.07 | 25.42 | | 9/15/10 | -11.1% | 13.1% | 9.5% |
| | 9/16/10 | 19.39 | 1,124.66 | 25.20 | | 9/16/10 | -12.5% | 13.1% | 8.6% |
| | 9/17/10 | 19.49 | 1,125.59 | 25.65 | | 9/17/10 | -12.0% | 13.2% | 10.5% |
| | 9/20/10 | 19.68 | 1,142.71 | 26.57 | | 9/20/10 | -11.2% | 14.9% | 14.5% |
| | 9/21/10 | 19.81 | 1,139.78 | 25.82 | | 9/21/10 | -10.6% | 14.6% | 11.2% |
| | 9/22/10 | 19.81 | 1,134.28 | 25.57 | | 9/22/10 | -10.6% | 14.1% | 10.1% |
| | 9/23/10 | 20.02 | 1,124.83 | 25.50 | | 9/23/10 | -9.7% | 13.1% | 9.8% |
| | 9/24/10 | 20.59 | 1,148.67 | 26.83 | | 9/24/10 | -7.1% | 15.5% | 15.6% |
| | 9/27/10 | 20.56 | 1,142.16 | 26.62 | | 9/27/10 | -7.2% | 14.9% | 14.7% |
| | 9/28/10 | 20.82 | 1,147.70 | 26.63 | | 9/28/10 | -6.0% | 15.4% | 14.7% |
| | 9/29/10 | 20.65 | 1,144.73 | 26.88 | | 9/29/10 | -6.8% | 15.1% | 15.8% |
| | 9/30/10 | 20.92 | 1,141.20 | 26.75 | | 9/30/10 | -5.6% | 14.8% | 15.2% |
| | 10/1/10 | 20.72 | 1,146.24 | 27.18 | | 10/1/10 | -6.5% | 15.3% | 17.1% |
| | 10/4/10 | 20.69 | 1,137.03 | 26.79 | | 10/4/10 | -6.6% | 14.3% | 15.4% |
| | 10/5/10 | 21.02 | 1,160.75 | 28.02 | | 10/5/10 | -5.1% | 16.7% | 20.7% |
| | 10/6/10 | 20.93 | 1,159.97 | 27.75 | | 10/6/10 | -5.6% | 16.7% | 19.6% |
| | 10/7/10 | 20.60 | 1,158.06 | 27.92 | | 10/7/10 | -7.0% | 16.5% | 20.3% |
| | 10/8/10 | 20.58 | 1,165.15 | 28.56 | | 10/8/10 | -7.1% | 17.2% | 23.0% |
| | 10/11/10 | 20.79 | 1,165.32 | 28.53 | | 10/11/10 | -6.2% | 17.2% | 22.9% |
| | 10/12/10 | 20.70 | 1,169.77 | 28.23 | | 10/12/10 | -6.6% | 17.6% | 21.6% |
| | 10/13/10 | 20.78 | 1,178.10 | 28.40 | | 10/13/10 | -6.2% | 18.5% | 22.3% |
| | 10/14/10 | 20.74 | 1,173.81 | 28.52 | | 10/14/10 | -6.4% | 18.0% | 22.9% |
| | 10/15/10 | 20.81 | 1,176.19 | 28.63 | | 10/15/10 | -6.1% | 18.3% | 23.3% |
| | 10/18/10 | 20.61 | 1,184.71 | 28.55 | | 10/18/10 | -7.0% | 19.1% | 23.0% |
| | 10/19/10 | 20.00 | 1,165.90 | 27.58 | | 10/19/10 | -9.7% | 17.3% | 18.8% |
| | 10/20/10 | 20.27 | 1,178.17 | 28.04 | | 10/20/10 | -8.5% | 18.5% | 20.8% |
| | 10/21/10 | 20.54 | 1,180.27 | 28.09 | | 10/21/10 | -7.3% | 18.7% | 21.0% |
| | 10/22/10 | 20.60 | 1,183.08 | 28.16 | | 10/22/10 | -7.0% | 19.0% | 21.3% |
| | 10/25/10 | 21.00 | 1,185.62 | 28.39 | | 10/25/10 | -5.2% | 19.2% | 22.3% |

HIGHLY CONFIDENTIAL

SPLS_1135658.xlsx

PX06008-025

Graph Data

| | | SPLS-O | .SPX-UT | USTR-O | | | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | | |
| End Date | 8/14/2014 | | | | | | | | |
| Frequency | C | SPLS | S & P 500 | USTR | | | | | |
| | 10/26/10 | 20.56 | 1,185.64 | 28.61 | | 10/26/10 | -7.2% | 19.2% | 23.2% |
| | 10/27/10 | 20.40 | 1,182.45 | 28.37 | | 10/27/10 | -7.9% | 18.9% | 22.2% |
| | 10/28/10 | 20.62 | 1,183.78 | 28.08 | | 10/28/10 | -6.9% | 19.1% | 21.0% |
| | 10/29/10 | 20.52 | 1,183.26 | 28.10 | | 10/29/10 | -7.4% | 19.0% | 21.0% |
| | 11/1/10 | 20.22 | 1,184.39 | 28.03 | | 11/1/10 | -8.8% | 19.1% | 20.8% |
| | 11/2/10 | 20.30 | 1,193.57 | 28.97 | | 11/2/10 | -8.4% | 20.0% | 24.8% |
| | 11/3/10 | 20.40 | 1,197.96 | 28.86 | | 11/3/10 | -7.9% | 20.5% | 24.3% |
| | 11/4/10 | 20.74 | 1,221.06 | 29.67 | | 11/4/10 | -6.4% | 22.8% | 27.8% |
| | 11/5/10 | 20.78 | 1,225.85 | 30.00 | | 11/5/10 | -6.2% | 23.3% | 29.2% |
| | 11/8/10 | 20.46 | 1,223.25 | 30.03 | | 11/8/10 | -7.7% | 23.0% | 29.4% |
| | 11/9/10 | 20.45 | 1,213.40 | 29.59 | | 11/9/10 | -7.7% | 22.0% | 27.5% |
| | 11/10/10 | 20.61 | 1,218.71 | 30.05 | | 11/10/10 | -7.0% | 22.6% | 29.5% |
| | 11/11/10 | 20.61 | 1,213.54 | 29.90 | | 11/11/10 | -7.0% | 22.0% | 28.8% |
| | 11/12/10 | 20.28 | 1,199.21 | 29.32 | | 11/12/10 | -8.5% | 20.6% | 26.3% |
| | 11/15/10 | 20.17 | 1,197.75 | 29.49 | | 11/15/10 | -9.0% | 20.5% | 27.1% |
| | 11/16/10 | 20.07 | 1,178.34 | 29.02 | | 11/16/10 | -9.4% | 18.5% | 25.0% |
| | 11/17/10 | 20.08 | 1,178.59 | 28.78 | | 11/17/10 | -9.4% | 18.5% | 24.0% |
| | 11/18/10 | 20.47 | 1,196.69 | 30.20 | | 11/18/10 | -7.6% | 20.3% | 30.1% |
| | 11/19/10 | 21.43 | 1,199.73 | 30.92 | | 11/19/10 | -3.3% | 20.7% | 33.2% |
| | 11/22/10 | 21.49 | 1,197.84 | 31.19 | | 11/22/10 | -3.0% | 20.5% | 34.4% |
| | 11/23/10 | 21.56 | 1,180.73 | 30.72 | | 11/23/10 | -2.7% | 18.7% | 32.3% |
| | 11/24/10 | 22.30 | 1,198.35 | 31.63 | | 11/24/10 | 0.6% | 20.5% | 36.2% |
| | 11/24/10 | 22.30 | 1,198.35 | 31.63 | | 11/24/10 | 0.6% | 20.5% | 36.2% |
| | 11/26/10 | 22.10 | 1,189.40 | 31.60 | | 11/26/10 | -0.3% | 19.6% | 36.1% |
| | 11/29/10 | 21.93 | 1,187.76 | 31.89 | | 11/29/10 | -1.0% | 19.5% | 37.4% |
| | 11/30/10 | 22.01 | 1,180.55 | 31.73 | | 11/30/10 | -0.7% | 18.7% | 36.7% |
| | 12/1/10 | 22.29 | 1,206.07 | 32.11 | | 12/1/10 | 0.6% | 21.3% | 38.3% |
| | 12/2/10 | 22.88 | 1,221.53 | 32.38 | | 12/2/10 | 3.2% | 22.8% | 39.5% |
| | 12/3/10 | 22.65 | 1,224.71 | 32.16 | | 12/3/10 | 2.2% | 23.2% | 38.5% |
| | 12/6/10 | 22.39 | 1,223.12 | 32.23 | | 12/6/10 | 1.0% | 23.0% | 38.9% |
| | 12/7/10 | 22.56 | 1,223.75 | 32.41 | | 12/7/10 | 1.8% | 23.1% | 39.6% |
| | 12/8/10 | 22.32 | 1,228.28 | 32.33 | | 12/8/10 | 0.7% | 23.6% | 39.3% |
| | 12/9/10 | 22.21 | 1,233.00 | 31.82 | | 12/9/10 | 0.2% | 24.0% | 37.1% |
| | 12/10/10 | 22.15 | 1,240.40 | 32.19 | | 12/10/10 | 0.0% | 24.7% | 38.7% |
| | 12/13/10 | 22.22 | 1,240.46 | 32.26 | | 12/13/10 | 0.3% | 24.8% | 39.0% |
| | 12/14/10 | 21.99 | 1,241.59 | 32.52 | | 12/14/10 | -0.8% | 24.9% | 40.1% |
| | 12/15/10 | 22.47 | 1,235.23 | 32.32 | | 12/15/10 | 1.4% | 24.2% | 39.2% |
| | 12/16/10 | 22.73 | 1,242.87 | 32.96 | | 12/16/10 | 2.6% | 25.0% | 42.0% |
| | 12/17/10 | 22.53 | 1,243.91 | 33.36 | | 12/17/10 | 1.7% | 25.1% | 43.7% |
| | 12/20/10 | 22.48 | 1,247.08 | 33.27 | | 12/20/10 | 1.4% | 25.4% | 43.3% |
| | 12/21/10 | 22.28 | 1,254.60 | 33.61 | | 12/21/10 | 0.5% | 26.2% | 44.8% |
| | 12/22/10 | 22.57 | 1,258.84 | 33.60 | | 12/22/10 | 1.9% | 26.6% | 44.8% |
| | 12/23/10 | 22.80 | 1,256.77 | 33.38 | | 12/23/10 | 2.9% | 26.4% | 43.8% |
| | 12/23/10 | 22.80 | 1,256.77 | 33.38 | | 12/23/10 | 2.9% | 26.4% | 43.8% |
| | 12/27/10 | 22.88 | 1,257.54 | 33.35 | | 12/27/10 | 3.2% | 26.5% | 43.7% |
| | 12/28/10 | 22.77 | 1,258.51 | 32.71 | | 12/28/10 | 2.8% | 26.6% | 40.9% |
| | 12/29/10 | 22.92 | 1,259.78 | 32.66 | | 12/29/10 | 3.4% | 26.7% | 40.7% |
| | 12/30/10 | 22.88 | 1,257.88 | 32.59 | | 12/30/10 | 3.2% | 26.5% | 40.4% |
| | 12/31/10 | 22.77 | 1,257.64 | 31.90 | | 12/31/10 | 2.8% | 26.5% | 37.4% |
| | 1/3/11 | 23.35 | 1,271.87 | 32.63 | | 1/3/11 | 5.4% | 27.9% | 40.5% |
| | 1/4/11 | 22.95 | 1,270.20 | 32.12 | | 1/4/11 | 3.6% | 27.7% | 38.4% |
| | 1/5/11 | 23.68 | 1,276.56 | 32.39 | | 1/5/11 | 6.9% | 28.4% | 39.5% |
| | 1/6/11 | 23.41 | 1,273.85 | 31.50 | | 1/6/11 | 5.6% | 28.1% | 35.7% |
| | 1/7/11 | 23.44 | 1,271.50 | 31.12 | | 1/7/11 | 5.8% | 27.9% | 34.1% |
| | 1/10/11 | 23.10 | 1,269.75 | 31.05 | | 1/10/11 | 4.2% | 27.7% | 33.8% |
| | 1/11/11 | 22.88 | 1,274.48 | 31.66 | | 1/11/11 | 3.2% | 28.2% | 36.4% |
| | 1/12/11 | 23.49 | 1,285.96 | 32.33 | | 1/12/11 | 6.0% | 29.3% | 39.3% |
| | 1/13/11 | 23.24 | 1,283.76 | 32.45 | | 1/13/11 | 4.9% | 29.1% | 39.8% |
| | 1/14/11 | 23.38 | 1,293.24 | 32.93 | | 1/14/11 | 5.5% | 30.1% | 41.9% |
| | 1/14/11 | 23.38 | 1,293.24 | 32.93 | | 1/14/11 | 5.5% | 30.1% | 41.9% |
| | 1/18/11 | 23.17 | 1,295.02 | 32.73 | | 1/18/11 | 4.6% | 30.2% | 41.0% |
| | 1/19/11 | 22.89 | 1,281.92 | 32.28 | | 1/19/11 | 3.3% | 28.9% | 39.1% |
| | 1/20/11 | 23.25 | 1,280.26 | 32.01 | | 1/20/11 | 4.9% | 28.8% | 37.9% |
| | 1/21/11 | 23.37 | 1,283.35 | 31.71 | | 1/21/11 | 5.5% | 29.1% | 36.6% |
| | 1/24/11 | 23.52 | 1,290.84 | 32.11 | | 1/24/11 | 6.1% | 29.8% | 38.3% |
| | 1/25/11 | 23.43 | 1,291.18 | 32.49 | | 1/25/11 | 5.8% | 29.9% | 40.0% |
| | 1/26/11 | 22.72 | 1,296.63 | 32.52 | | 1/26/11 | 2.5% | 30.4% | 40.1% |
| | 1/27/11 | 22.85 | 1,299.54 | 32.29 | | 1/27/11 | 3.1% | 30.7% | 39.1% |
| | 1/28/11 | 22.32 | 1,276.34 | 31.05 | | 1/28/11 | 0.7% | 28.4% | 33.7% |
| | 1/31/11 | 22.31 | 1,286.12 | 31.14 | | 1/31/11 | 0.7% | 29.3% | 34.1% |
| | 2/1/11 | 22.74 | 1,307.59 | 32.08 | | 2/1/11 | 2.6% | 31.5% | 38.2% |
| | 2/2/11 | 22.32 | 1,304.03 | 31.34 | | 2/2/11 | 0.7% | 31.1% | 35.0% |
| | 2/3/11 | 22.35 | 1,307.10 | 31.10 | | 2/3/11 | 0.9% | 31.5% | 34.0% |
| | 2/4/11 | 22.57 | 1,310.87 | 31.21 | | 2/4/11 | 1.9% | 31.8% | 34.4% |
| | 2/7/11 | 22.50 | 1,319.05 | 31.34 | | 2/7/11 | 1.5% | 32.7% | 35.0% |
| | 2/8/11 | 22.25 | 1,324.57 | 31.53 | | 2/8/11 | 0.4% | 33.2% | 35.8% |
| | 2/9/11 | 22.13 | 1,320.88 | 31.25 | | 2/9/11 | -0.1% | 32.8% | 34.6% |
| | 2/10/11 | 22.03 | 1,321.87 | 31.13 | | 2/10/11 | -0.6% | 32.9% | 34.1% |
| | 2/11/11 | 22.25 | 1,329.15 | 35.01 | | 2/11/11 | 0.4% | 33.7% | 50.8% |

PX06008-026

Graph Data

| | SPLS-O | .SPX-UT | USTR-O | | | | |
|---|---|---|---|---|---|---|---|
| Sdate Date 8/11/2009 | | | | | | | |
| End Date 8/14/2014 | | | | | | | |
| Frequency C | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |
| 2/14/11 | 22.07 | 1,332.32 | 34.98 | 2/14/11 | -0.4% | 34.0% | 50.7% |
| 2/15/11 | 22.21 | 1,328.01 | 34.03 | 2/15/11 | 0.2% | 33.6% | 46.6% |
| 2/16/11 | 21.93 | 1,336.32 | 34.16 | 2/16/11 | -1.0% | 34.4% | 47.1% |
| 2/17/11 | 21.51 | 1,340.43 | 34.07 | 2/17/11 | -2.9% | 34.8% | 46.8% |
| 2/18/11 | 21.48 | 1,343.01 | 34.46 | 2/18/11 | -3.1% | 35.1% | 48.4% |
| 2/18/11 | 21.48 | 1,343.01 | 34.46 | 2/18/11 | -3.1% | 35.1% | 48.4% |
| 2/22/11 | 21.20 | 1,315.44 | 33.32 | 2/22/11 | -4.3% | 32.3% | 43.5% |
| 2/23/11 | 20.92 | 1,307.40 | 32.60 | 2/23/11 | -5.6% | 31.5% | 40.4% |
| 2/24/11 | 20.71 | 1,306.10 | 32.50 | 2/24/11 | -6.5% | 31.4% | 40.0% |
| 2/25/11 | 20.94 | 1,319.88 | 32.96 | 2/25/11 | -5.5% | 32.7% | 42.0% |
| 2/28/11 | 21.30 | 1,327.22 | 33.71 | 2/28/11 | -3.9% | 33.5% | 45.2% |
| 3/1/11 | 20.86 | 1,306.33 | 33.16 | 3/1/11 | -5.9% | 31.4% | 42.8% |
| 3/2/11 | 20.90 | 1,308.44 | 33.73 | 3/2/11 | -5.7% | 31.6% | 45.3% |
| 3/3/11 | 21.05 | 1,330.97 | 34.34 | 3/3/11 | -5.0% | 33.9% | 47.9% |
| 3/4/11 | 20.43 | 1,321.15 | 34.13 | 3/4/11 | -7.8% | 32.9% | 47.0% |
| 3/7/11 | 20.12 | 1,310.13 | 33.64 | 3/7/11 | -9.2% | 31.8% | 44.9% |
| 3/8/11 | 20.25 | 1,321.82 | 35.70 | 3/8/11 | -8.6% | 32.9% | 53.8% |
| 3/9/11 | 20.36 | 1,320.02 | 34.85 | 3/9/11 | -8.1% | 32.8% | 50.1% |
| 3/10/11 | 20.22 | 1,295.11 | 33.88 | 3/10/11 | -8.7% | 30.2% | 45.9% |
| 3/11/11 | 20.28 | 1,304.28 | 33.82 | 3/11/11 | -8.5% | 31.2% | 45.7% |
| 3/14/11 | 20.22 | 1,296.39 | 33.66 | 3/14/11 | -8.8% | 30.4% | 45.0% |
| 3/15/11 | 19.83 | 1,281.87 | 33.45 | 3/15/11 | -10.5% | 28.9% | 44.1% |
| 3/16/11 | 19.33 | 1,256.88 | 33.00 | 3/16/11 | -12.8% | 26.4% | 42.2% |
| 3/17/11 | 19.48 | 1,273.72 | 33.20 | 3/17/11 | -12.1% | 28.1% | 43.0% |
| 3/18/11 | 19.90 | 1,279.20 | 33.74 | 3/18/11 | -10.2% | 28.6% | 45.3% |
| 3/21/11 | 19.99 | 1,298.38 | 34.18 | 3/21/11 | -9.8% | 30.6% | 47.2% |
| 3/22/11 | 19.84 | 1,293.77 | 34.06 | 3/22/11 | -10.4% | 30.1% | 46.7% |
| 3/23/11 | 19.64 | 1,297.54 | 34.13 | 3/23/11 | -11.4% | 30.5% | 47.0% |
| 3/24/11 | 19.89 | 1,309.66 | 34.02 | 3/24/11 | -10.2% | 31.7% | 46.5% |
| 3/25/11 | 20.02 | 1,313.80 | 34.42 | 3/25/11 | -9.7% | 32.1% | 48.3% |
| 3/28/11 | 19.82 | 1,310.19 | 34.10 | 3/28/11 | -10.6% | 31.8% | 46.9% |
| 3/29/11 | 19.57 | 1,319.44 | 34.41 | 3/29/11 | -11.7% | 32.7% | 48.2% |
| 3/30/11 | 19.75 | 1,328.26 | 35.03 | 3/30/11 | -10.9% | 33.6% | 50.9% |
| 3/31/11 | 19.42 | 1,325.83 | 35.52 | 3/31/11 | -12.4% | 33.3% | 53.0% |
| 4/1/11 | 20.06 | 1,332.41 | 35.99 | 4/1/11 | -9.5% | 34.0% | 55.0% |
| 4/4/11 | 20.36 | 1,332.87 | 36.34 | 4/4/11 | -8.1% | 34.0% | 56.5% |
| 4/5/11 | 20.44 | 1,332.63 | 36.97 | 4/5/11 | -7.8% | 34.0% | 59.3% |
| 4/6/11 | 20.60 | 1,335.54 | 37.06 | 4/6/11 | -7.0% | 34.3% | 59.6% |
| 4/7/11 | 20.74 | 1,333.51 | 36.67 | 4/7/11 | -6.4% | 34.1% | 58.0% |
| 4/8/11 | 20.25 | 1,328.17 | 35.79 | 4/8/11 | -8.6% | 33.6% | 54.2% |
| 4/11/11 | 20.25 | 1,324.46 | 36.03 | 4/11/11 | -8.6% | 33.2% | 55.2% |
| 4/12/11 | 19.97 | 1,314.16 | 35.57 | 4/12/11 | -9.9% | 32.2% | 53.2% |
| 4/13/11 | 19.98 | 1,314.41 | 35.21 | 4/13/11 | -9.8% | 32.2% | 51.7% |
| 4/14/11 | 20.02 | 1,314.52 | 35.16 | 4/14/11 | -9.7% | 32.2% | 51.4% |
| 4/15/11 | 19.98 | 1,319.68 | 35.89 | 4/15/11 | -9.8% | 32.7% | 54.6% |
| 4/18/11 | 20.09 | 1,305.14 | 35.25 | 4/18/11 | -9.3% | 31.3% | 51.8% |
| 4/19/11 | 20.18 | 1,312.62 | 35.47 | 4/19/11 | -8.9% | 32.0% | 52.8% |
| 4/20/11 | 20.67 | 1,330.36 | 35.81 | 4/20/11 | -6.7% | 33.8% | 54.3% |
| 4/21/11 | 20.66 | 1,337.38 | 36.45 | 4/21/11 | -6.8% | 34.5% | 57.0% |
| 4/21/11 | 20.66 | 1,337.38 | 36.45 | 4/21/11 | -6.8% | 34.5% | 57.0% |
| 4/25/11 | 20.38 | 1,335.25 | 35.84 | 4/25/11 | -8.0% | 34.3% | 54.4% |
| 4/26/11 | 21.00 | 1,347.24 | 36.26 | 4/26/11 | -5.2% | 35.5% | 56.2% |
| 4/27/11 | 21.33 | 1,355.66 | 36.32 | 4/27/11 | -3.7% | 36.3% | 56.5% |
| 4/28/11 | 21.08 | 1,360.48 | 36.24 | 4/28/11 | -4.9% | 36.8% | 56.1% |
| 4/29/11 | 21.14 | 1,363.61 | 36.03 | 4/29/11 | -4.6% | 37.1% | 55.2% |
| 5/2/11 | 21.24 | 1,361.22 | 35.76 | 5/2/11 | -4.2% | 36.9% | 54.0% |
| 5/3/11 | 21.30 | 1,356.62 | 35.16 | 5/3/11 | -3.9% | 36.4% | 51.4% |
| 5/4/11 | 20.97 | 1,347.32 | 35.10 | 5/4/11 | -5.4% | 35.5% | 51.2% |
| 5/5/11 | 20.92 | 1,335.10 | 34.93 | 5/5/11 | -5.6% | 34.3% | 50.5% |
| 5/6/11 | 20.89 | 1,340.20 | 35.37 | 5/6/11 | -5.7% | 34.8% | 52.4% |
| 5/9/11 | 20.26 | 1,346.29 | 35.98 | 5/9/11 | -8.6% | 35.4% | 55.0% |
| 5/10/11 | 20.39 | 1,357.16 | 36.54 | 5/10/11 | -8.0% | 36.5% | 57.4% |
| 5/11/11 | 20.25 | 1,342.08 | 36.42 | 5/11/11 | -8.6% | 35.0% | 56.9% |
| 5/12/11 | 20.40 | 1,348.65 | 36.55 | 5/12/11 | -7.9% | 35.6% | 57.5% |
| 5/13/11 | 20.25 | 1,337.77 | 35.85 | 5/13/11 | -8.6% | 34.5% | 54.4% |
| 5/16/11 | 19.92 | 1,329.47 | 35.32 | 5/16/11 | -10.1% | 33.7% | 52.1% |
| 5/17/11 | 19.65 | 1,328.98 | 34.48 | 5/17/11 | -11.3% | 33.7% | 48.5% |
| 5/18/11 | 16.63 | 1,340.68 | 35.00 | 5/18/11 | -25.0% | 34.8% | 50.8% |
| 5/19/11 | 16.60 | 1,343.60 | 35.98 | 5/19/11 | -25.1% | 35.1% | 55.0% |
| 5/20/11 | 16.37 | 1,333.27 | 35.76 | 5/20/11 | -26.1% | 34.1% | 54.0% |
| 5/23/11 | 16.71 | 1,317.37 | 35.33 | 5/23/11 | -24.6% | 32.5% | 52.2% |
| 5/24/11 | 16.96 | 1,316.28 | 35.56 | 5/24/11 | -23.5% | 32.4% | 53.2% |
| 5/25/11 | 16.58 | 1,320.47 | 35.47 | 5/25/11 | -25.2% | 32.8% | 52.8% |
| 5/26/11 | 16.44 | 1,325.69 | 35.86 | 5/26/11 | -25.8% | 33.3% | 54.5% |
| 5/27/11 | 16.56 | 1,331.10 | 36.09 | 5/27/11 | -25.3% | 33.9% | 55.5% |
| 5/27/11 | 16.56 | 1,331.10 | 36.09 | 5/27/11 | -25.3% | 33.9% | 55.5% |
| 5/31/11 | 16.82 | 1,345.20 | 37.01 | 5/31/11 | -24.1% | 35.3% | 59.4% |
| 6/1/11 | 16.53 | 1,314.55 | 36.05 | 6/1/11 | -25.4% | 32.2% | 55.3% |
| 6/2/11 | 16.42 | 1,312.94 | 34.56 | 6/2/11 | -25.9% | 32.0% | 48.9% |

HIGHLY CONFIDENTIAL

SPLS_1135658.xlsx

PX06008-027

Graph Data

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | | |
| End Date | 8/14/2014 | | SPLS-O | .SPX-UT | USTR-O | | | | |
| Frequency | C | | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |
| | | 6/3/11 | 15.82 | 1,300.16 | 33.81 | 6/3/11 | -28.6% | 30.8% | 45.6% |
| | | 6/6/11 | 15.45 | 1,286.17 | 33.51 | 6/6/11 | -30.3% | 29.3% | 44.3% |
| | | 6/7/11 | 15.37 | 1,284.94 | 33.59 | 6/7/11 | -30.6% | 29.2% | 44.7% |
| | | 6/8/11 | 14.97 | 1,279.56 | 33.37 | 6/8/11 | -32.4% | 28.7% | 43.7% |
| | | 6/9/11 | 15.18 | 1,289.00 | 33.58 | 6/9/11 | -31.5% | 29.6% | 44.6% |
| | | 6/10/11 | 14.79 | 1,270.98 | 33.27 | 6/10/11 | -33.3% | 27.8% | 43.3% |
| | | 6/13/11 | 14.97 | 1,271.83 | 33.13 | 6/13/11 | -32.4% | 27.9% | 42.7% |
| | | 6/14/11 | 15.25 | 1,287.87 | 33.88 | 6/14/11 | -31.2% | 29.5% | 45.9% |
| | | 6/15/11 | 14.99 | 1,265.42 | 32.99 | 6/15/11 | -32.4% | 27.3% | 42.1% |
| | | 6/16/11 | 15.05 | 1,267.64 | 33.16 | 6/16/11 | -32.1% | 27.5% | 42.8% |
| | | 6/17/11 | 15.35 | 1,271.50 | 32.68 | 6/17/11 | -30.7% | 27.9% | 40.8% |
| | | 6/20/11 | 15.40 | 1,278.36 | 33.37 | 6/20/11 | -30.5% | 28.6% | 43.7% |
| | | 6/21/11 | 15.46 | 1,295.52 | 34.25 | 6/21/11 | -30.2% | 30.3% | 47.5% |
| | | 6/22/11 | 15.47 | 1,287.14 | 34.63 | 6/22/11 | -30.2% | 29.4% | 49.2% |
| | | 6/23/11 | 15.28 | 1,283.50 | 34.09 | 6/23/11 | -31.0% | 29.1% | 46.8% |
| | | 6/24/11 | 15.31 | 1,268.45 | 34.08 | 6/24/11 | -30.9% | 27.6% | 46.8% |
| | | 6/27/11 | 15.34 | 1,280.10 | 34.56 | 6/27/11 | -30.8% | 28.7% | 48.9% |
| | | 6/28/11 | 15.58 | 1,296.67 | 34.46 | 6/28/11 | -29.7% | 30.4% | 48.4% |
| | | 6/29/11 | 15.60 | 1,307.41 | 34.82 | 6/29/11 | -29.6% | 31.5% | 50.0% |
| | | 6/30/11 | 15.80 | 1,320.64 | 35.43 | 6/30/11 | -28.7% | 32.8% | 52.6% |
| | | 7/1/11 | 15.92 | 1,339.67 | 36.38 | 7/1/11 | -28.2% | 34.7% | 56.7% |
| | | 7/1/11 | 15.92 | 1,339.67 | 36.38 | 7/1/11 | -28.2% | 34.7% | 56.7% |
| | | 7/5/11 | 15.86 | 1,337.88 | 35.77 | 7/5/11 | -28.4% | 34.5% | 54.1% |
| | | 7/6/11 | 15.74 | 1,339.22 | 35.41 | 7/6/11 | -29.0% | 34.7% | 52.5% |
| | | 7/7/11 | 15.90 | 1,353.22 | 36.03 | 7/7/11 | -28.2% | 36.1% | 55.2% |
| | | 7/8/11 | 15.57 | 1,343.80 | 35.68 | 7/8/11 | -29.7% | 35.1% | 53.7% |
| | | 7/11/11 | 15.27 | 1,319.49 | 35.03 | 7/11/11 | -31.1% | 32.7% | 50.9% |
| | | 7/12/11 | 15.43 | 1,313.64 | 35.02 | 7/12/11 | -30.4% | 32.1% | 50.9% |
| | | 7/13/11 | 15.49 | 1,317.72 | 35.22 | 7/13/11 | -30.1% | 32.5% | 51.7% |
| | | 7/14/11 | 15.20 | 1,308.87 | 34.65 | 7/14/11 | -31.4% | 31.6% | 49.3% |
| | | 7/15/11 | 15.20 | 1,316.14 | 34.88 | 7/15/11 | -31.4% | 32.4% | 50.2% |
| | | 7/18/11 | 15.13 | 1,305.44 | 34.44 | 7/18/11 | -31.7% | 31.3% | 48.4% |
| | | 7/19/11 | 15.51 | 1,326.73 | 35.11 | 7/19/11 | -30.0% | 33.4% | 51.2% |
| | | 7/20/11 | 15.55 | 1,325.84 | 34.90 | 7/20/11 | -29.8% | 33.3% | 50.3% |
| | | 7/21/11 | 15.74 | 1,343.80 | 35.60 | 7/21/11 | -29.0% | 35.1% | 53.3% |
| | | 7/22/11 | 15.74 | 1,345.02 | 36.27 | 7/22/11 | -29.0% | 35.3% | 56.2% |
| | | 7/25/11 | 15.95 | 1,337.43 | 35.67 | 7/25/11 | -28.0% | 34.5% | 53.7% |
| | | 7/26/11 | 16.31 | 1,331.94 | 34.26 | 7/26/11 | -26.4% | 34.0% | 47.6% |
| | | 7/27/11 | 15.96 | 1,304.89 | 33.24 | 7/27/11 | -28.0% | 31.2% | 43.2% |
| | | 7/28/11 | 16.01 | 1,300.67 | 32.71 | 7/28/11 | -27.8% | 30.8% | 40.9% |
| | | 7/29/11 | 16.06 | 1,292.28 | 32.09 | 7/29/11 | -27.5% | 30.0% | 38.2% |
| | | 8/1/11 | 15.28 | 1,286.94 | 31.60 | 8/1/11 | -31.0% | 29.4% | 36.1% |
| | | 8/2/11 | 15.21 | 1,254.05 | 30.41 | 8/2/11 | -31.4% | 26.1% | 31.0% |
| | | 8/3/11 | 15.37 | 1,260.34 | 30.73 | 8/3/11 | -30.6% | 26.8% | 32.4% |
| | | 8/4/11 | 14.57 | 1,200.07 | 28.80 | 8/4/11 | -34.3% | 20.7% | 24.1% |
| | | 8/5/11 | 14.34 | 1,199.38 | 29.35 | 8/5/11 | -35.3% | 20.6% | 26.4% |
| | | 8/8/11 | 13.14 | 1,119.46 | 27.28 | 8/8/11 | -40.7% | 12.6% | 17.5% |
| | | 8/9/11 | 13.21 | 1,172.53 | 28.24 | 8/9/11 | -40.4% | 17.9% | 22.1% |
| | | 8/10/11 | 12.49 | 1,120.76 | 26.13 | 8/10/11 | -43.6% | 12.7% | 12.6% |
| | | 8/11/11 | 13.10 | 1,172.64 | 27.73 | 8/11/11 | -40.9% | 17.9% | 19.4% |
| | | 8/12/11 | 13.48 | 1,178.81 | 28.38 | 8/12/11 | -39.2% | 18.6% | 22.2% |
| | | 8/15/11 | 13.70 | 1,204.49 | 28.63 | 8/15/11 | -38.2% | 21.1% | 23.3% |
| | | 8/16/11 | 14.22 | 1,192.76 | 28.49 | 8/16/11 | -35.8% | 20.0% | 22.7% |
| | | 8/17/11 | 14.29 | 1,193.89 | 28.41 | 8/17/11 | -35.5% | 20.1% | 22.4% |
| | | 8/18/11 | 13.57 | 1,140.65 | 26.20 | 8/18/11 | -38.8% | 14.7% | 12.9% |
| | | 8/19/11 | 13.54 | 1,123.53 | 26.04 | 8/19/11 | -38.9% | 13.0% | 12.2% |
| | | 8/22/11 | 13.81 | 1,123.82 | 26.56 | 8/22/11 | -37.7% | 13.0% | 14.4% |
| | | 8/23/11 | 14.27 | 1,162.35 | 28.20 | 8/23/11 | -35.6% | 16.9% | 21.5% |
| | | 8/24/11 | 14.52 | 1,177.60 | 29.08 | 8/24/11 | -34.5% | 18.4% | 25.3% |
| | | 8/25/11 | 14.30 | 1,159.27 | 28.45 | 8/25/11 | -35.5% | 16.6% | 22.6% |
| | | 8/26/11 | 14.48 | 1,176.80 | 29.68 | 8/26/11 | -34.7% | 18.3% | 27.8% |
| | | 8/29/11 | 14.86 | 1,210.08 | 31.29 | 8/29/11 | -33.0% | 21.7% | 34.8% |
| | | 8/30/11 | 14.56 | 1,212.92 | 31.10 | 8/30/11 | -34.3% | 22.0% | 34.0% |
| | | 8/31/11 | 14.74 | 1,218.89 | 31.54 | 8/31/11 | -33.5% | 22.6% | 35.9% |
| | | 9/1/11 | 14.42 | 1,204.42 | 31.10 | 9/1/11 | -34.9% | 21.1% | 34.0% |
| | | 9/2/11 | 13.81 | 1,173.97 | 29.53 | 9/2/11 | -37.7% | 18.1% | 27.2% |
| | | 9/2/11 | 13.81 | 1,173.97 | 29.53 | 9/2/11 | -37.7% | 18.1% | 27.2% |
| | | 9/6/11 | 13.63 | 1,165.24 | 29.04 | 9/6/11 | -38.5% | 17.2% | 25.1% |
| | | 9/7/11 | 14.31 | 1,198.62 | 30.54 | 9/7/11 | -35.4% | 20.5% | 31.6% |
| | | 9/8/11 | 13.93 | 1,185.90 | 29.90 | 9/8/11 | -37.1% | 19.3% | 28.8% |
| | | 9/9/11 | 13.57 | 1,154.23 | 29.27 | 9/9/11 | -38.8% | 16.1% | 26.1% |
| | | 9/12/11 | 13.88 | 1,162.27 | 28.89 | 9/12/11 | -37.4% | 16.9% | 24.4% |
| | | 9/13/11 | 14.09 | 1,172.87 | 29.42 | 9/13/11 | -36.4% | 18.0% | 26.7% |
| | | 9/14/11 | 14.60 | 1,188.68 | 30.04 | 9/14/11 | -34.1% | 19.5% | 29.4% |
| | | 9/15/11 | 14.94 | 1,209.11 | 30.34 | 9/15/11 | -32.6% | 21.6% | 30.7% |
| | | 9/16/11 | 14.85 | 1,216.01 | 30.00 | 9/16/11 | -33.0% | 22.3% | 29.2% |
| | | 9/19/11 | 14.49 | 1,204.09 | 29.25 | 9/19/11 | -34.6% | 21.1% | 26.0% |
| | | 9/20/11 | 14.13 | 1,202.09 | 29.30 | 9/20/11 | -36.2% | 20.9% | 26.2% |
| | | 9/21/11 | 13.45 | 1,166.76 | 27.98 | 9/21/11 | -39.3% | 17.3% | 20.5% |

PX06008-028

Graph Data

| | SPLS-O | .SPX-UT | USTR-O | | | | |
|---|---|---|---|---|---|---|---|
| Sdate Date 8/11/2009 | | | | | | | |
| End Date 8/14/2014 | | | | | | | |
| Frequency C | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |
| 9/22/11 | 13.12 | 1,129.56 | 26.71 | 9/22/11 | -40.8% | 13.6% | 15.1% |
| 9/23/11 | 13.22 | 1,136.43 | 27.34 | 9/23/11 | -40.3% | 14.3% | 17.8% |
| 9/26/11 | 13.44 | 1,162.95 | 28.05 | 9/26/11 | -39.4% | 17.0% | 20.8% |
| 9/27/11 | 13.70 | 1,175.38 | 29.21 | 9/27/11 | -38.2% | 18.2% | 25.8% |
| 9/28/11 | 13.74 | 1,151.06 | 27.66 | 9/28/11 | -38.0% | 15.8% | 19.1% |
| 9/29/11 | 13.76 | 1,160.40 | 28.17 | 9/29/11 | -37.9% | 16.7% | 21.3% |
| 9/30/11 | 13.30 | 1,131.42 | 27.22 | 9/30/11 | -40.0% | 13.8% | 17.3% |
| 10/3/11 | 12.79 | 1,099.23 | 26.01 | 10/3/11 | -42.3% | 10.5% | 12.0% |
| 10/4/11 | 13.26 | 1,123.95 | 28.54 | 10/4/11 | -40.2% | 13.0% | 22.9% |
| 10/5/11 | 13.84 | 1,144.03 | 29.03 | 10/5/11 | -37.5% | 15.1% | 25.0% |
| 10/6/11 | 14.32 | 1,164.97 | 29.75 | 10/6/11 | -35.4% | 17.2% | 28.1% |
| 10/7/11 | 14.21 | 1,155.46 | 28.89 | 10/7/11 | -35.9% | 16.2% | 24.4% |
| 10/10/11 | 14.60 | 1,194.89 | 30.32 | 10/10/11 | -34.1% | 20.2% | 30.6% |
| 10/11/11 | 14.40 | 1,195.54 | 30.53 | 10/11/11 | -35.0% | 20.2% | 31.5% |
| 10/12/11 | 14.80 | 1,207.25 | 30.70 | 10/12/11 | -33.2% | 21.4% | 32.2% |
| 10/13/11 | 14.75 | 1,203.66 | 30.49 | 10/13/11 | -33.4% | 21.0% | 31.3% |
| 10/14/11 | 14.87 | 1,224.58 | 31.29 | 10/14/11 | -32.9% | 23.2% | 34.8% |
| 10/17/11 | 14.34 | 1,200.86 | 30.31 | 10/17/11 | -35.3% | 20.8% | 30.6% |
| 10/18/11 | 14.78 | 1,225.38 | 30.82 | 10/18/11 | -33.3% | 23.2% | 32.8% |
| 10/19/11 | 14.60 | 1,209.88 | 30.19 | 10/19/11 | -34.1% | 21.7% | 30.0% |
| 10/20/11 | 14.73 | 1,215.39 | 30.30 | 10/20/11 | -33.5% | 22.2% | 30.5% |
| 10/21/11 | 14.89 | 1,238.25 | 31.15 | 10/21/11 | -32.8% | 24.5% | 34.2% |
| 10/24/11 | 15.09 | 1,254.19 | 31.70 | 10/24/11 | -31.9% | 26.1% | 36.5% |
| 10/25/11 | 14.47 | 1,229.05 | 31.18 | 10/25/11 | -34.7% | 23.6% | 34.3% |
| 10/26/11 | 14.66 | 1,242.00 | 32.63 | 10/26/11 | -33.9% | 24.9% | 40.6% |
| 10/27/11 | 14.83 | 1,284.59 | 34.52 | 10/27/11 | -33.1% | 29.2% | 48.7% |
| 10/28/11 | 14.84 | 1,285.09 | 32.83 | 10/28/11 | -33.0% | 29.2% | 41.4% |
| 10/31/11 | 14.96 | 1,253.30 | 31.81 | 10/31/11 | -32.5% | 26.0% | 37.0% |
| 11/1/11 | 14.27 | 1,218.28 | 30.34 | 11/1/11 | -35.6% | 22.5% | 30.7% |
| 11/2/11 | 14.38 | 1,237.90 | 31.17 | 11/2/11 | -35.1% | 24.5% | 34.3% |
| 11/3/11 | 14.82 | 1,261.15 | 32.56 | 11/3/11 | -33.1% | 26.8% | 40.3% |
| 11/4/11 | 14.87 | 1,253.23 | 32.24 | 11/4/11 | -32.9% | 26.0% | 38.9% |
| 11/7/11 | 14.89 | 1,261.12 | 32.56 | 11/7/11 | -32.8% | 26.8% | 40.3% |
| 11/8/11 | 15.29 | 1,275.92 | 32.80 | 11/8/11 | -31.0% | 28.3% | 41.3% |
| 11/9/11 | 14.67 | 1,229.10 | 31.07 | 11/9/11 | -33.8% | 23.6% | 33.8% |
| 11/10/11 | 14.54 | 1,239.69 | 31.39 | 11/10/11 | -34.4% | 24.7% | 35.2% |
| 11/11/11 | 15.43 | 1,263.85 | 32.67 | 11/11/11 | -30.4% | 27.1% | 40.7% |
| 11/14/11 | 15.37 | 1,251.78 | 32.19 | 11/14/11 | -30.6% | 25.9% | 38.7% |
| 11/15/11 | 14.81 | 1,257.81 | 31.74 | 11/15/11 | -33.2% | 26.5% | 36.7% |
| 11/16/11 | 14.40 | 1,236.91 | 30.86 | 11/16/11 | -35.0% | 24.4% | 32.9% |
| 11/17/11 | 14.08 | 1,216.13 | 31.15 | 11/17/11 | -36.5% | 22.3% | 34.2% |
| 11/18/11 | 14.10 | 1,215.65 | 31.10 | 11/18/11 | -36.4% | 22.3% | 34.0% |
| 11/21/11 | 14.00 | 1,192.98 | 30.24 | 11/21/11 | -36.8% | 20.0% | 30.3% |
| 11/22/11 | 14.12 | 1,188.04 | 29.97 | 11/22/11 | -36.3% | 19.5% | 29.1% |
| 11/23/11 | 13.85 | 1,161.79 | 29.61 | 11/23/11 | -37.5% | 16.8% | 27.5% |
| 11/23/11 | 13.85 | 1,161.79 | 29.61 | 11/23/11 | -37.5% | 16.8% | 27.5% |
| 11/25/11 | 13.68 | 1,158.67 | 29.66 | 11/25/11 | -38.3% | 16.5% | 27.8% |
| 11/28/11 | 14.08 | 1,192.55 | 30.87 | 11/28/11 | -36.5% | 19.9% | 33.0% |
| 11/29/11 | 14.24 | 1,195.19 | 30.85 | 11/29/11 | -35.7% | 20.2% | 32.9% |
| 11/30/11 | 14.41 | 1,246.96 | 33.54 | 11/30/11 | -35.0% | 25.4% | 44.5% |
| 12/1/11 | 14.32 | 1,244.58 | 33.09 | 12/1/11 | -35.4% | 25.2% | 42.5% |
| 12/2/11 | 14.33 | 1,244.28 | 32.96 | 12/2/11 | -35.3% | 25.1% | 42.0% |
| 12/5/11 | 15.13 | 1,257.08 | 33.32 | 12/5/11 | -31.7% | 26.4% | 43.5% |
| 12/6/11 | 14.88 | 1,258.47 | 32.93 | 12/6/11 | -32.9% | 26.6% | 41.8% |
| 12/7/11 | 14.88 | 1,261.01 | 32.82 | 12/7/11 | -32.9% | 26.8% | 41.4% |
| 12/8/11 | 14.54 | 1,234.35 | 31.73 | 12/8/11 | -34.4% | 24.1% | 36.7% |
| 12/9/11 | 14.67 | 1,255.19 | 32.41 | 12/9/11 | -33.8% | 26.2% | 39.6% |
| 12/12/11 | 14.70 | 1,236.47 | 31.66 | 12/12/11 | -33.7% | 24.3% | 36.4% |
| 12/13/11 | 14.33 | 1,225.73 | 30.78 | 12/13/11 | -35.3% | 23.3% | 32.6% |
| 12/14/11 | 14.20 | 1,211.82 | 30.02 | 12/14/11 | -35.9% | 21.9% | 29.3% |
| 12/15/11 | 14.02 | 1,215.75 | 30.96 | 12/15/11 | -36.7% | 22.3% | 33.4% |
| 12/16/11 | 14.08 | 1,219.66 | 31.01 | 12/16/11 | -36.5% | 22.7% | 33.6% |
| 12/19/11 | 13.80 | 1,205.35 | 30.78 | 12/19/11 | -37.7% | 21.2% | 32.6% |
| 12/20/11 | 14.24 | 1,241.30 | 31.75 | 12/20/11 | -35.7% | 24.8% | 36.8% |
| 12/21/11 | 14.06 | 1,243.72 | 32.14 | 12/21/11 | -36.6% | 25.1% | 38.4% |
| 12/22/11 | 14.06 | 1,254.00 | 32.43 | 12/22/11 | -36.6% | 26.1% | 39.7% |
| 12/23/11 | 14.18 | 1,265.33 | 32.44 | 12/23/11 | -36.0% | 27.3% | 39.7% |
| 12/23/11 | 14.18 | 1,265.33 | 32.44 | 12/23/11 | -36.0% | 27.3% | 39.7% |
| 12/27/11 | 14.16 | 1,265.43 | 32.91 | 12/27/11 | -36.1% | 27.3% | 41.8% |
| 12/28/11 | 13.93 | 1,249.64 | 32.38 | 12/28/11 | -37.2% | 25.7% | 39.5% |
| 12/29/11 | 13.93 | 1,263.02 | 32.94 | 12/29/11 | -37.1% | 27.0% | 41.9% |
| 12/30/11 | 13.89 | 1,257.60 | 32.56 | 12/30/11 | -37.3% | 26.5% | 40.3% |
| 12/30/11 | 13.89 | 1,257.60 | 32.56 | 12/30/11 | -37.3% | 26.5% | 40.3% |
| 1/3/12 | 14.22 | 1,277.06 | 33.27 | 1/3/12 | -35.9% | 28.4% | 43.3% |
| 1/4/12 | 14.45 | 1,277.30 | 32.95 | 1/4/12 | -34.8% | 28.5% | 41.9% |
| 1/5/12 | 14.42 | 1,281.06 | 32.65 | 1/5/12 | -34.9% | 28.8% | 40.6% |
| 1/6/12 | 14.51 | 1,277.81 | 32.52 | 1/6/12 | -34.5% | 28.5% | 40.1% |
| 1/9/12 | 14.83 | 1,280.70 | 32.33 | 1/9/12 | -33.1% | 28.8% | 39.3% |
| 1/10/12 | 15.02 | 1,292.08 | 32.71 | 1/10/12 | -32.2% | 29.9% | 40.9% |

SPLS_1135658.xlsx

PX06008-029

Graph Data

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | | |
| End Date | 8/14/2014 | | SPLS-O | .SPX-UT | USTR-O | | | | |
| Frequency | C | | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |
| | | 1/11/12 | 15.02 | 1,292.48 | 32.82 | 1/11/12 | -32.2% | 30.0% | 41.4% |
| | | 1/12/12 | 15.07 | 1,295.50 | 33.10 | 1/12/12 | -32.0% | 30.3% | 42.6% |
| | | 1/13/12 | 14.89 | 1,289.09 | 32.40 | 1/13/12 | -32.8% | 29.6% | 39.6% |
| | | 1/13/12 | 14.89 | 1,289.09 | 32.40 | 1/13/12 | -32.8% | 29.6% | 39.6% |
| | | 1/17/12 | 15.00 | 1,293.67 | 32.44 | 1/17/12 | -32.3% | 30.1% | 39.7% |
| | | 1/18/12 | 15.45 | 1,308.04 | 32.83 | 1/18/12 | -30.3% | 31.5% | 41.4% |
| | | 1/19/12 | 15.95 | 1,314.50 | 33.02 | 1/19/12 | -28.0% | 32.2% | 42.2% |
| | | 1/20/12 | 16.00 | 1,315.38 | 33.10 | 1/20/12 | -27.8% | 32.3% | 42.6% |
| | | 1/23/12 | 15.81 | 1,316.00 | 33.23 | 1/23/12 | -28.7% | 32.3% | 43.1% |
| | | 1/24/12 | 16.05 | 1,314.65 | 33.49 | 1/24/12 | -27.6% | 32.2% | 44.3% |
| | | 1/25/12 | 16.19 | 1,326.05 | 33.37 | 1/25/12 | -26.9% | 33.4% | 43.7% |
| | | 1/26/12 | 15.95 | 1,318.43 | 33.02 | 1/26/12 | -28.0% | 32.6% | 42.2% |
| | | 1/27/12 | 16.01 | 1,316.33 | 32.82 | 1/27/12 | -27.8% | 32.4% | 41.4% |
| | | 1/30/12 | 15.23 | 1,313.01 | 32.54 | 1/30/12 | -31.3% | 32.0% | 40.2% |
| | | 1/31/12 | 14.63 | 1,312.41 | 32.33 | 1/31/12 | -34.0% | 32.0% | 39.3% |
| | | 2/1/12 | 14.69 | 1,324.09 | 33.61 | 2/1/12 | -33.7% | 33.2% | 44.8% |
| | | 2/2/12 | 14.49 | 1,325.54 | 33.32 | 2/2/12 | -34.6% | 33.3% | 46.1% |
| | | 2/3/12 | 14.77 | 1,344.90 | 34.73 | 2/3/12 | -33.3% | 35.3% | 49.6% |
| | | 2/6/12 | 14.88 | 1,344.33 | 34.59 | 2/6/12 | -32.9% | 35.2% | 49.0% |
| | | 2/7/12 | 14.96 | 1,347.05 | 34.42 | 2/7/12 | -32.5% | 35.5% | 48.3% |
| | | 2/8/12 | 14.89 | 1,349.96 | 34.62 | 2/8/12 | -32.8% | 35.8% | 49.1% |
| | | 2/9/12 | 14.71 | 1,351.95 | 34.54 | 2/9/12 | -33.6% | 36.0% | 48.8% |
| | | 2/10/12 | 14.76 | 1,342.64 | 33.58 | 2/10/12 | -33.4% | 35.0% | 44.6% |
| | | 2/13/12 | 14.89 | 1,351.77 | 34.55 | 2/13/12 | -32.8% | 35.9% | 48.8% |
| | | 2/14/12 | 14.90 | 1,350.50 | 31.28 | 2/14/12 | -32.8% | 35.8% | 34.7% |
| | | 2/15/12 | 15.04 | 1,343.23 | 30.46 | 2/15/12 | -32.1% | 35.1% | 31.2% |
| | | 2/16/12 | 15.14 | 1,358.04 | 30.18 | 2/16/12 | -31.7% | 36.6% | 30.0% |
| | | 2/17/12 | 15.15 | 1,361.23 | 29.92 | 2/17/12 | -31.6% | 36.9% | 28.9% |
| | | 2/17/12 | 15.15 | 1,361.23 | 29.92 | 2/17/12 | -31.6% | 36.9% | 28.9% |
| | | 2/21/12 | 15.17 | 1,362.21 | 29.37 | 2/21/12 | -31.5% | 37.0% | 26.5% |
| | | 2/22/12 | 15.26 | 1,357.66 | 29.20 | 2/22/12 | -31.1% | 36.5% | 25.8% |
| | | 2/23/12 | 15.36 | 1,363.46 | 29.20 | 2/23/12 | -30.7% | 37.1% | 25.8% |
| | | 2/24/12 | 15.28 | 1,365.74 | 28.81 | 2/24/12 | -31.0% | 37.4% | 24.1% |
| | | 2/27/12 | 15.24 | 1,367.59 | 29.29 | 2/27/12 | -31.2% | 37.5% | 26.2% |
| | | 2/28/12 | 16.00 | 1,372.18 | 29.35 | 2/28/12 | -27.8% | 38.0% | 26.4% |
| | | 2/29/12 | 14.66 | 1,365.68 | 29.04 | 2/29/12 | -33.8% | 37.3% | 25.1% |
| | | 3/1/12 | 15.38 | 1,374.09 | 29.00 | 3/1/12 | -30.6% | 38.2% | 24.9% |
| | | 3/2/12 | 15.36 | 1,369.63 | 28.95 | 3/2/12 | -30.7% | 37.7% | 24.7% |
| | | 3/5/12 | 15.05 | 1,364.33 | 29.05 | 3/5/12 | -32.1% | 37.2% | 25.1% |
| | | 3/6/12 | 15.37 | 1,343.36 | 28.81 | 3/6/12 | -30.7% | 35.1% | 24.1% |
| | | 3/7/12 | 15.41 | 1,352.63 | 28.97 | 3/7/12 | -30.5% | 36.0% | 24.8% |
| | | 3/8/12 | 15.38 | 1,365.91 | 29.52 | 3/8/12 | -30.6% | 37.4% | 27.2% |
| | | 3/9/12 | 15.40 | 1,370.87 | 29.47 | 3/9/12 | -30.5% | 37.9% | 26.9% |
| | | 3/12/12 | 15.40 | 1,371.09 | 29.88 | 3/12/12 | -30.5% | 37.9% | 28.7% |
| | | 3/13/12 | 15.54 | 1,395.95 | 29.81 | 3/13/12 | -29.9% | 40.4% | 28.4% |
| | | 3/14/12 | 15.95 | 1,394.28 | 29.70 | 3/14/12 | -28.0% | 40.2% | 27.9% |
| | | 3/15/12 | 16.49 | 1,402.60 | 29.94 | 3/15/12 | -25.6% | 41.1% | 29.0% |
| | | 3/16/12 | 16.42 | 1,404.17 | 30.10 | 3/16/12 | -25.9% | 41.2% | 29.7% |
| | | 3/19/12 | 16.46 | 1,409.75 | 29.90 | 3/19/12 | -25.7% | 41.8% | 28.8% |
| | | 3/20/12 | 16.77 | 1,405.52 | 29.99 | 3/20/12 | -24.3% | 41.4% | 29.2% |
| | | 3/21/12 | 16.64 | 1,402.89 | 30.14 | 3/21/12 | -24.9% | 41.1% | 29.8% |
| | | 3/22/12 | 16.73 | 1,392.78 | 30.21 | 3/22/12 | -24.5% | 40.1% | 30.1% |
| | | 3/23/12 | 16.58 | 1,397.11 | 30.23 | 3/23/12 | -25.2% | 40.5% | 30.2% |
| | | 3/26/12 | 16.84 | 1,416.51 | 30.99 | 3/26/12 | -24.0% | 42.5% | 33.5% |
| | | 3/27/12 | 16.62 | 1,412.52 | 30.49 | 3/27/12 | -25.0% | 42.1% | 31.3% |
| | | 3/28/12 | 16.53 | 1,405.54 | 30.38 | 3/28/12 | -25.4% | 41.4% | 30.9% |
| | | 3/29/12 | 16.52 | 1,403.28 | 30.85 | 3/29/12 | -25.5% | 41.1% | 32.9% |
| | | 3/30/12 | 16.19 | 1,408.47 | 31.03 | 3/30/12 | -26.9% | 41.6% | 33.7% |
| | | 4/2/12 | 16.50 | 1,419.04 | 30.83 | 4/2/12 | -25.5% | 42.7% | 32.8% |
| | | 4/3/12 | 16.50 | 1,413.38 | 30.78 | 4/3/12 | -25.5% | 42.1% | 32.6% |
| | | 4/4/12 | 16.07 | 1,398.96 | 30.54 | 4/4/12 | -27.5% | 40.7% | 31.6% |
| | | 4/5/12 | 16.06 | 1,398.08 | 30.40 | 4/5/12 | -27.5% | 40.6% | 30.9% |
| | | 4/5/12 | 16.06 | 1,398.08 | 30.40 | 4/5/12 | -27.5% | 40.6% | 30.9% |
| | | 4/9/12 | 15.92 | 1,382.20 | 29.95 | 4/9/12 | -28.2% | 39.0% | 29.0% |
| | | 4/10/12 | 15.48 | 1,358.59 | 29.00 | 4/10/12 | -30.1% | 36.6% | 24.9% |
| | | 4/11/12 | 15.63 | 1,368.71 | 29.37 | 4/11/12 | -29.5% | 37.6% | 26.5% |
| | | 4/12/12 | 15.66 | 1,387.57 | 29.85 | 4/12/12 | -29.3% | 39.5% | 28.6% |
| | | 4/13/12 | 15.53 | 1,370.26 | 29.22 | 4/13/12 | -29.9% | 37.8% | 25.9% |
| | | 4/16/12 | 15.67 | 1,369.57 | 29.36 | 4/16/12 | -29.3% | 37.7% | 26.5% |
| | | 4/17/12 | 15.98 | 1,390.78 | 29.83 | 4/17/12 | -27.9% | 39.9% | 27.6% |
| | | 4/18/12 | 15.97 | 1,385.14 | 29.22 | 4/18/12 | -28.0% | 39.3% | 25.9% |
| | | 4/19/12 | 15.66 | 1,376.92 | 28.78 | 4/19/12 | -29.3% | 38.5% | 24.0% |
| | | 4/20/12 | 15.66 | 1,378.53 | 28.76 | 4/20/12 | -29.4% | 38.6% | 23.9% |
| | | 4/23/12 | 15.29 | 1,366.94 | 28.14 | 4/23/12 | -31.0% | 37.5% | 21.2% |
| | | 4/24/12 | 15.25 | 1,371.97 | 28.59 | 4/24/12 | -31.2% | 38.0% | 23.2% |
| | | 4/25/12 | 15.39 | 1,390.69 | 28.88 | 4/25/12 | -30.6% | 39.9% | 24.4% |
| | | 4/26/12 | 15.55 | 1,399.98 | 28.89 | 4/26/12 | -29.8% | 40.8% | 24.4% |
| | | 4/27/12 | 15.76 | 1,403.36 | 28.96 | 4/27/12 | -28.9% | 41.1% | 24.7% |
| | | 4/30/12 | 15.40 | 1,397.91 | 28.36 | 4/30/12 | -30.5% | 40.6% | 22.2% |

HIGHLY CONFIDENTIAL

SPLS_1135658.xlsx

PX06008-030

Graph Data

| | | SPLS-O | .SPX-UT | USTR-O | | | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | | |
| End Date | 8/14/2014 | | SPLS | S & P 500 | USTR | | | | |
| Frequency | C | | | | | | | | |
| | 5/1/12 | 15.15 | 1,405.82 | 28.06 | | 5/1/12 | -31.6% | 41.4% | 20.9% |
| | 5/2/12 | 15.26 | 1,402.31 | 28.11 | | 5/2/12 | -31.2% | 41.0% | 21.1% |
| | 5/3/12 | 15.12 | 1,391.57 | 27.93 | | 5/3/12 | -31.8% | 39.9% | 20.3% |
| | 5/4/12 | 14.86 | 1,369.10 | 27.54 | | 5/4/12 | -32.9% | 37.7% | 18.6% |
| | 5/7/12 | 14.84 | 1,369.58 | 27.61 | | 5/7/12 | -33.0% | 37.7% | 18.9% |
| | 5/8/12 | 15.00 | 1,363.72 | 27.70 | | 5/8/12 | -32.3% | 37.1% | 19.3% |
| | 5/9/12 | 14.93 | 1,354.58 | 27.28 | | 5/9/12 | -32.6% | 36.2% | 17.5% |
| | 5/10/12 | 14.96 | 1,357.99 | 27.27 | | 5/10/12 | -32.5% | 36.6% | 17.5% |
| | 5/11/12 | 14.92 | 1,353.39 | 27.05 | | 5/11/12 | -32.7% | 36.1% | 16.5% |
| | 5/14/12 | 15.09 | 1,338.35 | 26.85 | | 5/14/12 | -31.9% | 34.6% | 15.7% |
| | 5/15/12 | 14.75 | 1,330.66 | 26.73 | | 5/15/12 | -33.4% | 33.8% | 15.1% |
| | 5/16/12 | 13.91 | 1,324.80 | 26.06 | | 5/16/12 | -37.2% | 33.2% | 12.3% |
| | 5/17/12 | 13.22 | 1,304.86 | 25.17 | | 5/17/12 | -40.3% | 31.2% | 8.4% |
| | 5/18/12 | 13.07 | 1,295.22 | 25.21 | | 5/18/12 | -41.0% | 30.3% | 8.6% |
| | 5/21/12 | 13.35 | 1,315.99 | 25.15 | | 5/21/12 | -39.8% | 32.3% | 8.3% |
| | 5/22/12 | 13.61 | 1,316.63 | 24.88 | | 5/22/12 | -38.6% | 32.4% | 7.2% |
| | 5/23/12 | 13.65 | 1,318.86 | 25.15 | | 5/23/12 | -38.4% | 32.6% | 8.3% |
| | 5/24/12 | 13.49 | 1,320.68 | 25.34 | | 5/24/12 | -39.1% | 32.8% | 9.2% |
| | 5/25/12 | 13.41 | 1,317.82 | 25.52 | | 5/25/12 | -39.5% | 32.5% | 9.9% |
| | 5/25/12 | 13.41 | 1,317.82 | 25.52 | | 5/25/12 | -39.5% | 32.5% | 9.9% |
| | 5/29/12 | 13.60 | 1,332.42 | 25.99 | | 5/29/12 | -38.6% | 34.0% | 12.0% |
| | 5/30/12 | 13.37 | 1,313.32 | 25.19 | | 5/30/12 | -39.7% | 32.1% | 8.5% |
| | 5/31/12 | 13.14 | 1,310.33 | 25.25 | | 5/31/12 | -40.7% | 31.8% | 8.8% |
| | 6/1/12 | 12.76 | 1,278.04 | 25.01 | | 6/1/12 | -42.4% | 28.5% | 7.7% |
| | 6/4/12 | 12.76 | 1,278.18 | 24.64 | | 6/4/12 | -42.4% | 28.5% | 6.1% |
| | 6/5/12 | 12.74 | 1,285.50 | 24.89 | | 6/5/12 | -42.5% | 29.3% | 7.2% |
| | 6/6/12 | 12.92 | 1,315.13 | 25.59 | | 6/6/12 | -41.7% | 32.3% | 10.2% |
| | 6/7/12 | 12.78 | 1,314.99 | 25.56 | | 6/7/12 | -42.3% | 32.2% | 10.1% |
| | 6/8/12 | 12.86 | 1,325.66 | 25.88 | | 6/8/12 | -42.0% | 33.3% | 11.5% |
| | 6/11/12 | 12.57 | 1,308.93 | 25.48 | | 6/11/12 | -43.3% | 31.6% | 9.8% |
| | 6/12/12 | 12.76 | 1,324.18 | 25.54 | | 6/12/12 | -42.4% | 33.2% | 10.0% |
| | 6/13/12 | 12.54 | 1,314.88 | 25.07 | | 6/13/12 | -43.4% | 32.2% | 8.0% |
| | 6/14/12 | 12.63 | 1,329.10 | 25.38 | | 6/14/12 | -43.0% | 33.7% | 9.3% |
| | 6/15/12 | 12.67 | 1,342.84 | 25.39 | | 6/15/12 | -42.8% | 35.0% | 9.4% |
| | 6/18/12 | 12.74 | 1,344.78 | 25.51 | | 6/18/12 | -42.5% | 35.2% | 9.9% |
| | 6/19/12 | 12.99 | 1,357.98 | 26.16 | | 6/19/12 | -41.4% | 36.6% | 12.7% |
| | 6/20/12 | 13.03 | 1,355.69 | 25.84 | | 6/20/12 | -41.2% | 36.3% | 11.3% |
| | 6/21/12 | 12.64 | 1,325.51 | 25.25 | | 6/21/12 | -43.0% | 33.3% | 8.8% |
| | 6/22/12 | 12.75 | 1,335.02 | 25.72 | | 6/22/12 | -42.5% | 34.3% | 10.8% |
| | 6/25/12 | 12.24 | 1,313.72 | 25.31 | | 6/25/12 | -44.8% | 32.1% | 9.0% |
| | 6/26/12 | 12.60 | 1,319.99 | 25.24 | | 6/26/12 | -43.1% | 32.7% | 8.7% |
| | 6/27/12 | 12.66 | 1,331.85 | 25.70 | | 6/27/12 | -42.9% | 33.9% | 10.7% |
| | 6/28/12 | 12.59 | 1,329.04 | 26.12 | | 6/28/12 | -43.2% | 33.7% | 12.5% |
| | 6/29/12 | 13.05 | 1,362.16 | 26.95 | | 6/29/12 | -41.1% | 37.0% | 16.1% |
| | 7/2/12 | 13.02 | 1,365.51 | 27.11 | | 7/2/12 | -41.2% | 37.3% | 16.8% |
| | 7/3/12 | 13.17 | 1,374.02 | 27.71 | | 7/3/12 | -40.6% | 38.2% | 19.4% |
| | 7/3/12 | 13.17 | 1,374.02 | 27.71 | | 7/3/12 | -40.6% | 38.2% | 19.4% |
| | 7/5/12 | 13.17 | 1,367.58 | 27.79 | | 7/5/12 | -40.6% | 37.5% | 19.7% |
| | 7/6/12 | 13.22 | 1,354.68 | 27.73 | | 7/6/12 | -40.3% | 36.2% | 19.4% |
| | 7/9/12 | 13.04 | 1,352.46 | 27.67 | | 7/9/12 | -41.2% | 36.0% | 19.2% |
| | 7/10/12 | 12.97 | 1,341.47 | 27.39 | | 7/10/12 | -41.5% | 34.9% | 18.0% |
| | 7/11/12 | 12.73 | 1,341.45 | 27.19 | | 7/11/12 | -42.6% | 34.9% | 17.1% |
| | 7/12/12 | 12.44 | 1,334.76 | 27.18 | | 7/12/12 | -43.9% | 34.2% | 17.1% |
| | 7/13/12 | 12.41 | 1,356.78 | 27.70 | | 7/13/12 | -44.0% | 36.4% | 19.3% |
| | 7/16/12 | 12.53 | 1,353.64 | 27.41 | | 7/16/12 | -43.5% | 36.1% | 18.1% |
| | 7/17/12 | 12.63 | 1,363.67 | 27.35 | | 7/17/12 | -43.0% | 37.1% | 17.8% |
| | 7/18/12 | 12.79 | 1,372.78 | 27.68 | | 7/18/12 | -42.3% | 38.1% | 19.2% |
| | 7/19/12 | 12.76 | 1,376.51 | 27.49 | | 7/19/12 | -42.4% | 38.4% | 18.4% |
| | 7/20/12 | 12.47 | 1,362.66 | 27.16 | | 7/20/12 | -43.7% | 37.0% | 17.0% |
| | 7/23/12 | 12.47 | 1,350.52 | 27.25 | | 7/23/12 | -43.7% | 35.8% | 17.4% |
| | 7/24/12 | 12.31 | 1,338.31 | 25.70 | | 7/24/12 | -44.5% | 34.6% | 10.7% |
| | 7/25/12 | 12.15 | 1,337.89 | 25.43 | | 7/25/12 | -45.2% | 34.5% | 9.5% |
| | 7/26/12 | 12.42 | 1,360.02 | 25.40 | | 7/26/12 | -44.0% | 36.8% | 9.4% |
| | 7/27/12 | 12.47 | 1,385.97 | 25.36 | | 7/27/12 | -43.7% | 39.4% | 9.2% |
| | 7/30/12 | 12.74 | 1,385.30 | 25.43 | | 7/30/12 | -42.5% | 39.3% | 9.5% |
| | 7/31/12 | 12.74 | 1,379.32 | 25.21 | | 7/31/12 | -42.5% | 38.7% | 8.6% |
| | 8/1/12 | 12.67 | 1,375.14 | 24.51 | | 8/1/12 | -42.8% | 38.3% | 5.6% |
| | 8/2/12 | 12.52 | 1,365.00 | 24.36 | | 8/2/12 | -43.5% | 37.3% | 4.9% |
| | 8/3/12 | 12.93 | 1,390.99 | 24.96 | | 8/3/12 | -41.7% | 39.9% | 7.5% |
| | 8/6/12 | 13.08 | 1,394.23 | 25.04 | | 8/6/12 | -41.0% | 40.2% | 7.9% |
| | 8/7/12 | 13.30 | 1,401.35 | 24.98 | | 8/7/12 | -40.0% | 40.9% | 7.6% |
| | 8/8/12 | 13.33 | 1,402.22 | 25.18 | | 8/8/12 | -39.8% | 41.0% | 8.5% |
| | 8/9/12 | 13.31 | 1,402.80 | 25.43 | | 8/9/12 | -39.9% | 41.1% | 9.5% |
| | 8/10/12 | 13.41 | 1,405.87 | 25.41 | | 8/10/12 | -39.5% | 41.4% | 9.5% |
| | 8/13/12 | 13.36 | 1,404.11 | 25.38 | | 8/13/12 | -39.7% | 41.2% | 9.3% |
| | 8/14/12 | 13.46 | 1,403.93 | 25.37 | | 8/14/12 | -39.3% | 41.2% | 9.3% |
| | 8/15/12 | 11.49 | 1,405.53 | 25.15 | | 8/15/12 | -48.1% | 41.4% | 8.3% |
| | 8/16/12 | 11.38 | 1,415.51 | 25.47 | | 8/16/12 | -48.6% | 42.4% | 9.7% |
| | 8/17/12 | 11.34 | 1,418.16 | 25.46 | | 8/17/12 | -48.8% | 42.6% | 9.7% |

SPLS_1135658.xlsx

PX06008-031

Graph Data

| | SPLS-O | .SPX-UT | USTR-O | | | | |
|---|---|---|---|---|---|---|---|
| Sdate Date 8/11/2009 | | | | | | | |
| End Date 8/14/2014 | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |
| Frequency C | | | | | | | |
| 8/20/12 | 11.24 | 1,418.13 | 25.13 | 8/20/12 | -49.3% | 42.6% | 8.2% |
| 8/21/12 | 11.21 | 1,413.17 | 24.89 | 8/21/12 | -49.4% | 42.1% | 7.2% |
| 8/22/12 | 11.12 | 1,413.49 | 24.66 | 8/22/12 | -49.8% | 42.2% | 6.2% |
| 8/23/12 | 10.98 | 1,402.08 | 24.53 | 8/23/12 | -50.5% | 41.0% | 5.7% |
| 8/24/12 | 10.85 | 1,411.13 | 24.44 | 8/24/12 | -51.0% | 41.9% | 5.3% |
| 8/27/12 | 10.70 | 1,410.44 | 24.38 | 8/27/12 | -51.7% | 41.8% | 5.0% |
| 8/28/12 | 10.66 | 1,409.30 | 24.42 | 8/28/12 | -51.9% | 41.7% | 5.2% |
| 8/29/12 | 10.88 | 1,410.49 | 24.64 | 8/29/12 | -50.9% | 41.9% | 6.1% |
| 8/30/12 | 10.80 | 1,399.48 | 24.37 | 8/30/12 | -51.3% | 40.7% | 5.0% |
| 8/31/12 | 10.92 | 1,406.58 | 24.19 | 8/31/12 | -50.7% | 41.5% | 4.2% |
| 8/31/12 | 10.92 | 1,406.58 | 24.19 | 8/31/12 | -50.7% | 41.5% | 4.2% |
| 9/4/12 | 10.86 | 1,404.94 | 24.29 | 9/4/12 | -51.0% | 41.3% | 4.6% |
| 9/5/12 | 11.10 | 1,403.44 | 24.56 | 9/5/12 | -49.9% | 41.1% | 5.8% |
| 9/6/12 | 11.47 | 1,432.12 | 25.23 | 9/6/12 | -48.2% | 44.0% | 8.7% |
| 9/7/12 | 11.64 | 1,437.92 | 25.67 | 9/7/12 | -47.5% | 44.6% | 10.6% |
| 9/10/12 | 11.25 | 1,429.08 | 26.08 | 9/10/12 | -49.2% | 43.7% | 12.4% |
| 9/11/12 | 11.37 | 1,433.56 | 26.25 | 9/11/12 | -48.7% | 44.2% | 13.1% |
| 9/12/12 | 11.54 | 1,436.56 | 26.53 | 9/12/12 | -47.9% | 44.5% | 14.3% |
| 9/13/12 | 11.96 | 1,459.99 | 26.99 | 9/13/12 | -46.0% | 46.8% | 16.3% |
| 9/14/12 | 12.21 | 1,465.77 | 27.56 | 9/14/12 | -44.9% | 47.4% | 18.7% |
| 9/17/12 | 11.96 | 1,461.19 | 27.36 | 9/17/12 | -46.0% | 46.9% | 17.9% |
| 9/18/12 | 11.94 | 1,459.32 | 27.34 | 9/18/12 | -46.1% | 46.8% | 17.8% |
| 9/19/12 | 12.15 | 1,461.05 | 27.07 | 9/19/12 | -45.2% | 46.9% | 16.6% |
| 9/20/12 | 12.34 | 1,460.26 | 27.23 | 9/20/12 | -44.3% | 46.9% | 17.3% |
| 9/21/12 | 12.36 | 1,460.15 | 27.50 | 9/21/12 | -44.2% | 46.8% | 18.5% |
| 9/24/12 | 12.35 | 1,456.89 | 27.48 | 9/24/12 | -44.3% | 46.5% | 18.4% |
| 9/25/12 | 11.80 | 1,441.59 | 26.63 | 9/25/12 | -46.8% | 45.0% | 14.7% |
| 9/26/12 | 11.41 | 1,433.32 | 26.41 | 9/26/12 | -48.5% | 44.1% | 13.8% |
| 9/27/12 | 11.68 | 1,447.15 | 26.59 | 9/27/12 | -47.3% | 45.5% | 14.5% |
| 9/28/12 | 11.52 | 1,440.67 | 26.07 | 9/28/12 | -48.0% | 44.9% | 12.3% |
| 10/1/12 | 11.61 | 1,444.49 | 26.41 | 10/1/12 | -47.6% | 45.3% | 13.8% |
| 10/2/12 | 11.45 | 1,445.75 | 26.37 | 10/2/12 | -48.3% | 45.4% | 13.6% |
| 10/3/12 | 11.34 | 1,450.99 | 26.40 | 10/3/12 | -48.8% | 45.9% | 13.7% |
| 10/4/12 | 11.53 | 1,461.40 | 26.43 | 10/4/12 | -48.0% | 47.0% | 13.8% |
| 10/5/12 | 11.63 | 1,460.93 | 26.51 | 10/5/12 | -47.5% | 46.9% | 14.2% |
| 10/8/12 | 11.70 | 1,455.88 | 26.60 | 10/8/12 | -47.2% | 46.4% | 14.6% |
| 10/9/12 | 11.68 | 1,441.48 | 26.14 | 10/9/12 | -47.3% | 45.0% | 12.6% |
| 10/10/12 | 11.46 | 1,432.56 | 26.09 | 10/10/12 | -48.3% | 44.1% | 12.4% |
| 10/11/12 | 11.44 | 1,432.84 | 26.12 | 10/11/12 | -48.4% | 44.1% | 12.5% |
| 10/12/12 | 11.10 | 1,428.59 | 26.17 | 10/12/12 | -49.9% | 43.7% | 12.7% |
| 10/15/12 | 11.20 | 1,440.13 | 26.46 | 10/15/12 | -49.5% | 44.8% | 14.0% |
| 10/16/12 | 11.30 | 1,454.92 | 26.72 | 10/16/12 | -49.0% | 46.3% | 15.1% |
| 10/17/12 | 11.59 | 1,460.91 | 27.03 | 10/17/12 | -47.7% | 46.9% | 16.4% |
| 10/18/12 | 11.55 | 1,457.34 | 27.65 | 10/18/12 | -47.9% | 46.6% | 19.1% |
| 10/19/12 | 11.23 | 1,433.19 | 27.63 | 10/19/12 | -49.3% | 44.1% | 19.0% |
| 10/22/12 | 11.40 | 1,433.82 | 27.92 | 10/22/12 | -48.6% | 44.2% | 20.3% |
| 10/23/12 | 11.31 | 1,413.11 | 29.35 | 10/23/12 | -49.0% | 42.1% | 26.4% |
| 10/24/12 | 11.22 | 1,408.75 | 29.21 | 10/24/12 | -49.4% | 41.7% | 25.8% |
| 10/25/12 | 11.41 | 1,412.97 | 28.76 | 10/25/12 | -48.5% | 42.1% | 23.9% |
| 10/26/12 | 11.44 | 1,411.94 | 28.57 | 10/26/12 | -48.4% | 42.0% | 23.1% |
| 10/26/12 | 11.44 | 1,411.94 | 28.57 | 10/26/12 | -48.4% | 42.0% | 23.1% |
| 10/26/12 | 11.44 | 1,411.94 | 28.57 | 10/26/12 | -48.4% | 42.0% | 23.1% |
| 10/31/12 | 11.52 | 1,412.16 | 29.02 | 10/31/12 | -48.0% | 42.0% | 25.0% |
| 11/1/12 | 11.71 | 1,427.59 | 29.49 | 11/1/12 | -47.2% | 43.6% | 27.0% |
| 11/2/12 | 11.47 | 1,414.20 | 28.68 | 11/2/12 | -48.2% | 42.2% | 23.5% |
| 11/5/12 | 11.57 | 1,417.26 | 28.86 | 11/5/12 | -47.8% | 42.5% | 24.3% |
| 11/6/12 | 11.73 | 1,428.39 | 29.37 | 11/6/12 | -47.1% | 43.7% | 26.5% |
| 11/7/12 | 11.71 | 1,394.53 | 28.67 | 11/7/12 | -47.2% | 40.2% | 23.5% |
| 11/8/12 | 11.29 | 1,377.51 | 28.58 | 11/8/12 | -49.1% | 38.5% | 23.1% |
| 11/9/12 | 11.15 | 1,379.85 | 28.92 | 11/9/12 | -49.7% | 38.8% | 24.6% |
| 11/12/12 | 11.09 | 1,380.03 | 28.51 | 11/12/12 | -50.0% | 38.8% | 22.8% |
| 11/13/12 | 11.25 | 1,374.53 | 28.93 | 11/13/12 | -49.2% | 38.2% | 24.6% |
| 11/14/12 | 11.55 | 1,355.49 | 28.97 | 11/14/12 | -47.9% | 36.3% | 24.8% |
| 11/15/12 | 11.92 | 1,353.33 | 28.86 | 11/15/12 | -46.2% | 36.1% | 24.3% |
| 11/16/12 | 11.73 | 1,359.88 | 28.77 | 11/16/12 | -47.1% | 36.8% | 23.9% |
| 11/19/12 | 12.21 | 1,386.89 | 29.53 | 11/19/12 | -44.9% | 39.5% | 27.2% |
| 11/20/12 | 11.74 | 1,387.81 | 29.52 | 11/20/12 | -47.0% | 39.6% | 27.2% |
| 11/21/12 | 11.80 | 1,391.03 | 29.51 | 11/21/12 | -46.8% | 39.9% | 27.1% |
| 11/21/12 | 11.80 | 1,391.03 | 29.51 | 11/21/12 | -46.8% | 39.9% | 27.1% |
| 11/23/12 | 11.91 | 1,409.15 | 29.81 | 11/23/12 | -46.2% | 41.7% | 28.4% |
| 11/26/12 | 11.79 | 1,406.29 | 29.86 | 11/26/12 | -46.8% | 41.4% | 28.6% |
| 11/27/12 | 11.79 | 1,398.94 | 30.44 | 11/27/12 | -46.8% | 40.7% | 31.1% |
| 11/28/12 | 11.93 | 1,409.93 | 30.65 | 11/28/12 | -46.2% | 41.8% | 32.0% |
| 11/29/12 | 11.76 | 1,415.95 | 30.75 | 11/29/12 | -46.9% | 42.4% | 32.5% |
| 11/30/12 | 11.70 | 1,416.18 | 30.70 | 11/30/12 | -47.2% | 42.4% | 32.2% |
| 12/3/12 | 11.43 | 1,409.46 | 30.65 | 12/3/12 | -48.4% | 41.7% | 32.0% |
| 12/4/12 | 11.34 | 1,407.05 | 30.83 | 12/4/12 | -48.8% | 41.5% | 32.8% |
| 12/5/12 | 11.29 | 1,409.28 | 30.79 | 12/5/12 | -49.1% | 41.7% | 32.6% |
| 12/6/12 | 11.47 | 1,413.94 | 30.81 | 12/6/12 | -48.2% | 42.2% | 32.7% |

PX06008-032

Graph Data

| | | SPLS-O | .SPX-UT | USTR-O | | | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | | |
| End Date | 8/14/2014 | | | USTR | | | | | |
| Frequency | C | SPLS | S & P 500 | | | | | | |
| | 12/7/12 | 11.40 | 1,418.07 | 30.76 | | 12/7/12 | -48.6% | 42.6% | 32.5% |
| | 12/10/12 | 11.33 | 1,418.55 | 31.00 | | 12/10/12 | -48.9% | 42.7% | 33.5% |
| | 12/11/12 | 11.67 | 1,427.84 | 30.92 | | 12/11/12 | -47.3% | 43.6% | 33.2% |
| | 12/12/12 | 11.70 | 1,428.48 | 30.75 | | 12/12/12 | -47.2% | 43.7% | 32.5% |
| | 12/13/12 | 11.80 | 1,419.45 | 30.55 | | 12/13/12 | -46.8% | 42.8% | 31.6% |
| | 12/14/12 | 11.69 | 1,413.58 | 30.62 | | 12/14/12 | -47.2% | 42.2% | 31.9% |
| | 12/17/12 | 11.78 | 1,430.36 | 30.99 | | 12/17/12 | -46.8% | 43.8% | 33.5% |
| | 12/18/12 | 12.08 | 1,446.79 | 31.23 | | 12/18/12 | -45.5% | 45.5% | 34.5% |
| | 12/19/12 | 12.11 | 1,435.81 | 31.39 | | 12/19/12 | -45.4% | 44.4% | 35.2% |
| | 12/20/12 | 11.75 | 1,443.69 | 31.15 | | 12/20/12 | -47.0% | 45.2% | 34.2% |
| | 12/21/12 | 11.53 | 1,430.15 | 31.15 | | 12/21/12 | -48.0% | 43.8% | 34.2% |
| | 12/24/12 | 11.28 | 1,426.66 | 31.12 | | 12/24/12 | -49.1% | 43.5% | 34.1% |
| | 12/24/12 | 11.28 | 1,426.66 | 31.12 | | 12/24/12 | -49.1% | 43.5% | 34.1% |
| | 12/26/12 | 11.20 | 1,419.83 | 30.47 | | 12/26/12 | -49.5% | 42.8% | 31.2% |
| | 12/27/12 | 11.22 | 1,418.10 | 30.65 | | 12/27/12 | -49.4% | 42.6% | 32.0% |
| | 12/28/12 | 11.10 | 1,402.43 | 30.26 | | 12/28/12 | -49.9% | 41.0% | 30.3% |
| | 12/31/12 | 11.40 | 1,426.19 | 30.99 | | 12/31/12 | -48.6% | 43.4% | 33.5% |
| | 12/31/12 | 11.40 | 1,426.19 | 30.99 | | 12/31/12 | -48.6% | 43.4% | 33.5% |
| | 1/2/13 | 11.48 | 1,462.42 | 31.86 | | 1/2/13 | -48.2% | 47.1% | 37.2% |
| | 1/3/13 | 11.75 | 1,459.37 | 31.89 | | 1/3/13 | -47.0% | 46.8% | 37.4% |
| | 1/4/13 | 11.76 | 1,466.47 | 32.08 | | 1/4/13 | -46.9% | 47.5% | 38.2% |
| | 1/7/13 | 11.99 | 1,461.89 | 32.47 | | 1/7/13 | -45.9% | 47.0% | 39.9% |
| | 1/8/13 | 11.79 | 1,457.15 | 32.34 | | 1/8/13 | -46.8% | 46.5% | 39.3% |
| | 1/9/13 | 11.71 | 1,461.02 | 32.27 | | 1/9/13 | -47.2% | 46.9% | 39.0% |
| | 1/10/13 | 11.74 | 1,472.12 | 32.25 | | 1/10/13 | -47.0% | 48.0% | 38.9% |
| | 1/11/13 | 11.98 | 1,472.05 | 32.27 | | 1/11/13 | -45.9% | 48.0% | 39.0% |
| | 1/14/13 | 12.16 | 1,470.68 | 32.27 | | 1/14/13 | -45.1% | 47.9% | 39.0% |
| | 1/15/13 | 12.36 | 1,472.34 | 32.12 | | 1/15/13 | -44.2% | 48.1% | 38.4% |
| | 1/16/13 | 12.58 | 1,472.63 | 32.29 | | 1/16/13 | -43.2% | 48.1% | 39.1% |
| | 1/17/13 | 12.80 | 1,480.94 | 32.48 | | 1/17/13 | -42.3% | 48.9% | 39.9% |
| | 1/18/13 | 13.00 | 1,485.98 | 32.65 | | 1/18/13 | -41.3% | 49.4% | 40.6% |
| | 1/18/13 | 13.00 | 1,485.98 | 32.65 | | 1/18/13 | -41.3% | 49.4% | 40.6% |
| | 1/22/13 | 13.15 | 1,492.56 | 32.36 | | 1/22/13 | -40.7% | 50.1% | 39.4% |
| | 1/23/13 | 12.94 | 1,494.81 | 32.16 | | 1/23/13 | -41.6% | 50.3% | 38.5% |
| | 1/24/13 | 12.85 | 1,494.82 | 32.75 | | 1/24/13 | -42.0% | 50.3% | 41.1% |
| | 1/25/13 | 12.97 | 1,502.96 | 32.86 | | 1/25/13 | -41.5% | 51.2% | 41.5% |
| | 1/28/13 | 13.37 | 1,500.18 | 33.36 | | 1/28/13 | -39.7% | 50.9% | 43.7% |
| | 1/29/13 | 13.66 | 1,507.84 | 33.60 | | 1/29/13 | -38.4% | 51.6% | 44.7% |
| | 1/30/13 | 13.48 | 1,501.96 | 33.27 | | 1/30/13 | -39.2% | 51.0% | 43.3% |
| | 1/31/13 | 13.49 | 1,498.11 | 33.34 | | 1/31/13 | -39.1% | 50.7% | 43.6% |
| | 2/1/13 | 13.51 | 1,513.17 | 33.63 | | 2/1/13 | -39.0% | 52.2% | 44.9% |
| | 2/4/13 | 13.33 | 1,495.71 | 33.26 | | 2/4/13 | -39.8% | 50.4% | 43.3% |
| | 2/5/13 | 13.54 | 1,511.29 | 33.43 | | 2/5/13 | -38.9% | 52.0% | 44.0% |
| | 2/6/13 | 13.46 | 1,512.12 | 33.19 | | 2/6/13 | -39.3% | 52.1% | 43.0% |
| | 2/7/13 | 13.16 | 1,509.39 | 33.05 | | 2/7/13 | -40.6% | 51.8% | 42.4% |
| | 2/8/13 | 12.98 | 1,517.93 | 33.34 | | 2/8/13 | -41.4% | 52.7% | 43.6% |
| | 2/11/13 | 13.17 | 1,517.01 | 33.39 | | 2/11/13 | -40.6% | 52.6% | 43.8% |
| | 2/12/13 | 13.04 | 1,519.43 | 33.74 | | 2/12/13 | -41.2% | 52.8% | 45.3% |
| | 2/13/13 | 12.87 | 1,520.33 | 34.60 | | 2/13/13 | -41.9% | 52.9% | 49.0% |
| | 2/14/13 | 12.88 | 1,521.38 | 34.73 | | 2/14/13 | -41.9% | 53.0% | 49.6% |
| | 2/15/13 | 12.95 | 1,519.79 | 34.70 | | 2/15/13 | -41.6% | 52.8% | 49.5% |
| | 2/15/13 | 12.95 | 1,519.79 | 34.70 | | 2/15/13 | -41.6% | 52.8% | 49.5% |
| | 2/19/13 | 14.65 | 1,530.94 | 35.79 | | 2/19/13 | -33.9% | 54.0% | 54.2% |
| | 2/20/13 | 13.60 | 1,511.95 | 34.94 | | 2/20/13 | -38.6% | 52.1% | 50.5% |
| | 2/21/13 | 13.29 | 1,502.42 | 34.34 | | 2/21/13 | -40.0% | 51.1% | 47.9% |
| | 2/22/13 | 13.27 | 1,515.60 | 35.38 | | 2/22/13 | -40.1% | 52.4% | 52.4% |
| | 2/25/13 | 13.54 | 1,487.85 | 34.47 | | 2/25/13 | -38.9% | 49.6% | 48.5% |
| | 2/26/13 | 13.22 | 1,496.94 | 34.95 | | 2/26/13 | -40.3% | 50.5% | 50.5% |
| | 2/27/13 | 13.25 | 1,515.99 | 36.47 | | 2/27/13 | -40.2% | 52.5% | 57.1% |
| | 2/28/13 | 13.17 | 1,514.68 | 36.20 | | 2/28/13 | -40.6% | 52.3% | 55.9% |
| | 3/1/13 | 12.99 | 1,518.20 | 37.40 | | 3/1/13 | -41.4% | 52.7% | 60.9% |
| | 3/4/13 | 13.05 | 1,525.20 | 37.40 | | 3/4/13 | -41.1% | 53.4% | 61.1% |
| | 3/5/13 | 13.29 | 1,539.79 | 37.13 | | 3/5/13 | -40.0% | 54.9% | 59.9% |
| | 3/6/13 | 12.34 | 1,541.46 | 37.47 | | 3/6/13 | -44.3% | 55.0% | 61.4% |
| | 3/7/13 | 12.76 | 1,544.26 | 37.26 | | 3/7/13 | -42.4% | 55.3% | 60.5% |
| | 3/8/13 | 12.96 | 1,551.18 | 37.41 | | 3/8/13 | -41.5% | 56.0% | 61.1% |
| | 3/11/13 | 13.13 | 1,556.22 | 37.28 | | 3/11/13 | -40.7% | 56.5% | 60.6% |
| | 3/12/13 | 13.02 | 1,552.48 | 37.20 | | 3/12/13 | -41.2% | 56.1% | 60.2% |
| | 3/13/13 | 13.58 | 1,554.52 | 37.39 | | 3/13/13 | -38.7% | 56.3% | 61.1% |
| | 3/14/13 | 13.49 | 1,563.23 | 37.72 | | 3/14/13 | -39.1% | 57.2% | 62.5% |
| | 3/15/13 | 13.40 | 1,560.70 | 37.68 | | 3/15/13 | -39.6% | 57.0% | 62.3% |
| | 3/18/13 | 13.44 | 1,552.10 | 37.46 | | 3/18/13 | -39.4% | 56.1% | 61.4% |
| | 3/19/13 | 13.46 | 1,548.34 | 37.89 | | 3/19/13 | -39.3% | 55.7% | 63.2% |
| | 3/20/13 | 13.51 | 1,558.71 | 38.40 | | 3/20/13 | -39.1% | 56.8% | 65.4% |
| | 3/21/13 | 13.47 | 1,545.80 | 38.21 | | 3/21/13 | -39.2% | 55.5% | 64.6% |
| | 3/22/13 | 13.53 | 1,556.89 | 38.26 | | 3/22/13 | -38.9% | 56.6% | 64.8% |
| | 3/25/13 | 13.47 | 1,551.69 | 38.71 | | 3/25/13 | -39.2% | 56.1% | 66.7% |
| | 3/26/13 | 13.31 | 1,563.77 | 39.09 | | 3/26/13 | -39.9% | 57.3% | 68.4% |
| | 3/27/13 | 13.36 | 1,562.85 | 39.15 | | 3/27/13 | -39.7% | 57.2% | 68.6% |

SPLS_1135658.xlsx

PX06008-033

Graph Data

| | | SPLS-O | .SPX-UT | USTR-O | | | | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | SPLS | S & P 500 | USTR | | | | | | |
| End Date | 8/14/2014 | | | | | | | | | |
| Frequency | C | | | | | | | | | |
| | 3/28/13 | 13.42 | 1,569.19 | 38.65 | | 3/28/13 | -39.4% | 57.8% | 66.5% |
| | 3/28/13 | 13.42 | 1,569.19 | 38.65 | | 3/28/13 | -39.4% | 57.8% | 66.5% |
| | 4/1/13 | 13.17 | 1,562.17 | 38.69 | | 4/1/13 | -40.6% | 57.1% | 66.7% |
| | 4/2/13 | 13.07 | 1,570.25 | 38.18 | | 4/2/13 | -41.0% | 57.9% | 64.5% |
| | 4/3/13 | 13.07 | 1,553.69 | 37.59 | | 4/3/13 | -41.0% | 56.3% | 61.9% |
| | 4/4/13 | 13.37 | 1,559.98 | 37.69 | | 4/4/13 | -39.7% | 56.9% | 62.4% |
| | 4/5/13 | 13.10 | 1,553.28 | 37.63 | | 4/5/13 | -40.9% | 56.2% | 62.1% |
| | 4/8/13 | 13.36 | 1,563.07 | 38.08 | | 4/8/13 | -39.7% | 57.2% | 64.0% |
| | 4/9/13 | 13.43 | 1,568.61 | 38.05 | | 4/9/13 | -39.4% | 57.8% | 63.9% |
| | 4/10/13 | 13.83 | 1,587.73 | 38.74 | | 4/10/13 | -37.6% | 59.7% | 66.9% |
| | 4/11/13 | 13.79 | 1,593.37 | 38.11 | | 4/11/13 | -37.8% | 60.2% | 64.2% |
| | 4/12/13 | 13.70 | 1,588.85 | 38.07 | | 4/12/13 | -38.2% | 59.8% | 64.0% |
| | 4/15/13 | 13.22 | 1,552.36 | 36.30 | | 4/15/13 | -40.3% | 56.1% | 56.4% |
| | 4/16/13 | 13.08 | 1,574.57 | 36.96 | | 4/16/13 | -41.0% | 58.4% | 59.2% |
| | 4/17/13 | 12.62 | 1,552.01 | 36.95 | | 4/17/13 | -43.1% | 56.1% | 59.2% |
| | 4/18/13 | 12.70 | 1,541.61 | 36.79 | | 4/18/13 | -42.7% | 55.0% | 58.5% |
| | 4/19/13 | 12.94 | 1,555.25 | 37.15 | | 4/19/13 | -41.6% | 56.4% | 60.0% |
| | 4/22/13 | 12.98 | 1,562.50 | 36.42 | | 4/22/13 | -41.4% | 57.1% | 56.9% |
| | 4/23/13 | 12.40 | 1,578.78 | 33.68 | | 4/23/13 | -44.0% | 58.8% | 45.1% |
| | 4/24/13 | 12.54 | 1,578.79 | 33.21 | | 4/24/13 | -43.4% | 58.8% | 43.1% |
| | 4/25/13 | 12.88 | 1,585.16 | 33.31 | | 4/25/13 | -41.9% | 59.4% | 43.5% |
| | 4/26/13 | 12.82 | 1,582.24 | 32.51 | | 4/26/13 | -42.1% | 59.1% | 40.0% |
| | 4/29/13 | 12.92 | 1,593.61 | 32.63 | | 4/29/13 | -41.7% | 60.3% | 40.6% |
| | 4/30/13 | 13.23 | 1,597.57 | 32.47 | | 4/30/13 | -40.3% | 60.7% | 39.9% |
| | 5/1/13 | 13.08 | 1,582.70 | 31.50 | | 5/1/13 | -41.0% | 59.2% | 35.7% |
| | 5/2/13 | 13.14 | 1,597.59 | 31.98 | | 5/2/13 | -40.7% | 60.7% | 37.8% |
| | 5/3/13 | 13.52 | 1,614.42 | 33.12 | | 5/3/13 | -39.0% | 62.4% | 42.7% |
| | 5/6/13 | 13.87 | 1,617.50 | 33.23 | | 5/6/13 | -37.4% | 62.7% | 43.1% |
| | 5/7/13 | 13.92 | 1,625.96 | 33.83 | | 5/7/13 | -37.2% | 63.5% | 45.7% |
| | 5/8/13 | 13.94 | 1,632.69 | 33.70 | | 5/8/13 | -37.1% | 64.2% | 45.2% |
| | 5/9/13 | 13.97 | 1,626.67 | 33.59 | | 5/9/13 | -37.0% | 63.6% | 44.7% |
| | 5/10/13 | 14.07 | 1,633.70 | 33.69 | | 5/10/13 | -36.5% | 64.3% | 45.1% |
| | 5/13/13 | 14.18 | 1,633.77 | 33.34 | | 5/13/13 | -36.0% | 64.3% | 43.6% |
| | 5/14/13 | 14.48 | 1,650.34 | 33.78 | | 5/14/13 | -34.7% | 66.0% | 45.5% |
| | 5/15/13 | 14.45 | 1,658.78 | 33.76 | | 5/15/13 | -34.8% | 66.8% | 45.4% |
| | 5/16/13 | 14.29 | 1,650.47 | 33.69 | | 5/16/13 | -35.5% | 66.0% | 45.1% |
| | 5/17/13 | 14.51 | 1,667.47 | 33.75 | | 5/17/13 | -34.5% | 67.7% | 45.4% |
| | 5/20/13 | 14.67 | 1,666.29 | 33.80 | | 5/20/13 | -33.8% | 67.6% | 45.6% |
| | 5/21/13 | 14.75 | 1,669.16 | 33.72 | | 5/21/13 | -33.4% | 67.9% | 45.3% |
| | 5/22/13 | 15.17 | 1,655.35 | 33.60 | | 5/22/13 | -31.5% | 66.5% | 44.7% |
| | 5/23/13 | 15.04 | 1,650.51 | 33.69 | | 5/23/13 | -32.1% | 66.0% | 45.1% |
| | 5/24/13 | 14.94 | 1,649.60 | 33.69 | | 5/24/13 | -32.6% | 65.9% | 45.1% |
| | 5/24/13 | 14.94 | 1,649.60 | 33.69 | | 5/24/13 | -32.6% | 65.9% | 45.1% |
| | 5/28/13 | 14.94 | 1,660.06 | 33.67 | | 5/28/13 | -32.6% | 66.9% | 45.0% |
| | 5/29/13 | 15.00 | 1,648.36 | 33.92 | | 5/29/13 | -32.3% | 65.8% | 46.1% |
| | 5/30/13 | 14.98 | 1,654.41 | 34.16 | | 5/30/13 | -32.4% | 66.4% | 47.1% |
| | 5/31/13 | 15.01 | 1,630.74 | 34.56 | | 5/31/13 | -32.3% | 64.0% | 48.9% |
| | 6/3/13 | 14.77 | 1,640.42 | 34.50 | | 6/3/13 | -33.3% | 65.0% | 48.6% |
| | 6/4/13 | 15.11 | 1,631.38 | 33.94 | | 6/4/13 | -31.8% | 64.1% | 46.2% |
| | 6/5/13 | 14.67 | 1,608.90 | 33.55 | | 6/5/13 | -33.8% | 61.8% | 44.5% |
| | 6/6/13 | 15.02 | 1,622.56 | 33.58 | | 6/6/13 | -32.2% | 63.2% | 44.6% |
| | 6/7/13 | 15.48 | 1,643.38 | 33.72 | | 6/7/13 | -30.1% | 65.3% | 45.3% |
| | 6/10/13 | 15.51 | 1,642.81 | 34.01 | | 6/10/13 | -30.0% | 65.2% | 46.5% |
| | 6/11/13 | 15.52 | 1,626.13 | 33.62 | | 6/11/13 | -30.0% | 63.5% | 44.8% |
| | 6/12/13 | 15.54 | 1,612.52 | 33.40 | | 6/12/13 | -29.9% | 62.2% | 43.9% |
| | 6/13/13 | 15.69 | 1,636.36 | 33.94 | | 6/13/13 | -29.2% | 64.6% | 46.2% |
| | 6/14/13 | 16.04 | 1,626.73 | 33.66 | | 6/14/13 | -27.6% | 63.6% | 45.0% |
| | 6/17/13 | 16.43 | 1,639.04 | 33.65 | | 6/17/13 | -25.9% | 64.8% | 44.9% |
| | 6/18/13 | 16.48 | 1,651.81 | 33.80 | | 6/18/13 | -25.6% | 66.1% | 45.6% |
| | 6/19/13 | 16.05 | 1,628.93 | 33.33 | | 6/19/13 | -27.6% | 63.8% | 43.6% |
| | 6/20/13 | 15.61 | 1,588.19 | 32.92 | | 6/20/13 | -29.6% | 59.7% | 41.8% |
| | 6/21/13 | 15.59 | 1,592.43 | 33.34 | | 6/21/13 | -29.7% | 60.1% | 43.6% |
| | 6/24/13 | 15.39 | 1,573.09 | 33.27 | | 6/24/13 | -30.6% | 58.2% | 43.3% |
| | 6/25/13 | 15.83 | 1,588.03 | 33.46 | | 6/25/13 | -28.6% | 59.7% | 44.1% |
| | 6/26/13 | 15.68 | 1,603.26 | 33.46 | | 6/26/13 | -29.2% | 61.2% | 44.1% |
| | 6/27/13 | 15.74 | 1,613.20 | 34.11 | | 6/27/13 | -29.0% | 62.2% | 46.9% |
| | 6/28/13 | 15.87 | 1,606.28 | 33.55 | | 6/28/13 | -28.4% | 61.5% | 44.5% |
| | 7/1/13 | 16.04 | 1,614.96 | 34.50 | | 7/1/13 | -27.6% | 62.4% | 48.6% |
| | 7/2/13 | 16.30 | 1,614.08 | 34.87 | | 7/2/13 | -26.4% | 62.3% | 50.2% |
| | 7/3/13 | 15.90 | 1,615.41 | 35.29 | | 7/3/13 | -28.2% | 62.5% | 52.0% |
| | 7/3/13 | 15.90 | 1,615.41 | 35.29 | | 7/3/13 | -28.2% | 62.5% | 52.0% |
| | 7/5/13 | 15.98 | 1,631.89 | 35.81 | | 7/5/13 | -27.9% | 64.1% | 54.3% |
| | 7/8/13 | 16.01 | 1,640.46 | 36.19 | | 7/8/13 | -27.8% | 65.0% | 55.9% |
| | 7/9/13 | 16.31 | 1,652.32 | 37.53 | | 7/9/13 | -26.4% | 66.2% | 61.7% |
| | 7/10/13 | 16.36 | 1,652.62 | 37.79 | | 7/10/13 | -26.2% | 66.2% | 62.8% |
| | 7/11/13 | 16.67 | 1,675.02 | 38.52 | | 7/11/13 | -24.8% | 68.5% | 65.9% |
| | 7/12/13 | 16.73 | 1,680.19 | 38.79 | | 7/12/13 | -24.5% | 69.0% | 67.1% |
| | 7/15/13 | 16.64 | 1,682.50 | 38.81 | | 7/15/13 | -24.9% | 69.2% | 67.2% |
| | 7/16/13 | 16.51 | 1,676.26 | 38.79 | | 7/16/13 | -25.5% | 68.6% | 67.1% |

PX06008-034

Graph Data

| | | | SPLS-O | .SPX-UT | USTR-O | | | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | | | |
| End Date | 8/14/2014 | | SPLS | S & P 500 | USTR | | | | | |
| Frequency | C | | | | | | | | | |
| | | 7/17/13 | 16.55 | 1,680.91 | 38.56 | 7/17/13 | -25.3% | 69.0% | 66.1% |
| | | 7/18/13 | 16.60 | 1,689.37 | 38.71 | 7/18/13 | -25.1% | 69.9% | 66.7% |
| | | 7/19/13 | 16.47 | 1,692.09 | 38.16 | 7/19/13 | -25.7% | 70.2% | 64.4% |
| | | 7/22/13 | 16.60 | 1,695.53 | 38.44 | 7/22/13 | -25.1% | 70.5% | 65.6% |
| | | 7/23/13 | 16.56 | 1,692.39 | 41.41 | 7/23/13 | -25.3% | 70.2% | 78.4% |
| | | 7/24/13 | 16.12 | 1,685.94 | 42.23 | 7/24/13 | -27.3% | 69.6% | 81.9% |
| | | 7/25/13 | 16.50 | 1,690.25 | 41.14 | 7/25/13 | -25.5% | 70.0% | 77.2% |
| | | 7/26/13 | 16.54 | 1,691.65 | 41.10 | 7/26/13 | -25.4% | 70.1% | 77.0% |
| | | 7/29/13 | 16.53 | 1,685.33 | 41.06 | 7/29/13 | -25.4% | 69.5% | 76.9% |
| | | 7/30/13 | 16.90 | 1,685.96 | 41.22 | 7/30/13 | -23.7% | 69.6% | 77.6% |
| | | 7/31/13 | 17.02 | 1,685.73 | 41.39 | 7/31/13 | -23.2% | 69.5% | 78.3% |
| | | 8/1/13 | 17.19 | 1,706.87 | 42.72 | 8/1/13 | -22.4% | 71.7% | 84.0% |
| | | 8/2/13 | 17.00 | 1,709.67 | 42.16 | 8/2/13 | -23.3% | 71.9% | 81.6% |
| | | 8/5/13 | 17.22 | 1,707.14 | 42.60 | 8/5/13 | -22.3% | 71.7% | 83.5% |
| | | 8/6/13 | 17.08 | 1,697.37 | 42.40 | 8/6/13 | -22.9% | 70.7% | 82.6% |
| | | 8/7/13 | 16.79 | 1,690.91 | 42.25 | 8/7/13 | -24.2% | 70.1% | 82.0% |
| | | 8/8/13 | 16.86 | 1,697.48 | 42.80 | 8/8/13 | -23.9% | 70.7% | 84.4% |
| | | 8/9/13 | 16.95 | 1,691.42 | 43.30 | 8/9/13 | -23.5% | 70.1% | 86.5% |
| | | 8/12/13 | 17.24 | 1,689.47 | 43.52 | 8/12/13 | -22.2% | 69.9% | 87.5% |
| | | 8/13/13 | 17.18 | 1,694.16 | 43.90 | 8/13/13 | -22.5% | 70.4% | 89.1% |
| | | 8/14/13 | 17.17 | 1,685.39 | 43.51 | 8/14/13 | -22.5% | 69.5% | 87.4% |
| | | 8/15/13 | 16.73 | 1,661.32 | 42.09 | 8/15/13 | -24.5% | 67.1% | 81.3% |
| | | 8/16/13 | 16.84 | 1,655.83 | 41.33 | 8/16/13 | -24.0% | 66.5% | 78.0% |
| | | 8/19/13 | 16.41 | 1,646.06 | 41.94 | 8/19/13 | -25.9% | 65.5% | 80.7% |
| | | 8/20/13 | 16.84 | 1,652.35 | 42.16 | 8/20/13 | -24.0% | 66.2% | 81.6% |
| | | 8/21/13 | 14.27 | 1,642.80 | 41.53 | 8/21/13 | -35.6% | 65.2% | 78.9% |
| | | 8/22/13 | 14.07 | 1,656.96 | 42.00 | 8/22/13 | -36.5% | 66.6% | 80.9% |
| | | 8/23/13 | 14.20 | 1,663.50 | 41.93 | 8/23/13 | -35.9% | 67.3% | 80.6% |
| | | 8/26/13 | 14.37 | 1,656.78 | 41.42 | 8/26/13 | -35.2% | 66.6% | 78.4% |
| | | 8/27/13 | 14.01 | 1,630.48 | 40.07 | 8/27/13 | -36.8% | 64.0% | 72.6% |
| | | 8/28/13 | 14.12 | 1,634.96 | 40.34 | 8/28/13 | -36.3% | 64.4% | 73.8% |
| | | 8/29/13 | 14.05 | 1,638.17 | 40.70 | 8/29/13 | -36.6% | 64.7% | 75.3% |
| | | 8/30/13 | 13.91 | 1,632.97 | 39.74 | 8/30/13 | -37.2% | 64.2% | 71.2% |
| | | 8/30/13 | 13.91 | 1,632.97 | 39.74 | 8/30/13 | -37.2% | 64.2% | 71.2% |
| | | 9/3/13 | 13.83 | 1,639.77 | 40.06 | 9/3/13 | -37.6% | 64.9% | 72.6% |
| | | 9/4/13 | 13.88 | 1,653.08 | 40.38 | 9/4/13 | -37.4% | 66.2% | 73.9% |
| | | 9/5/13 | 14.05 | 1,655.08 | 40.43 | 9/5/13 | -36.6% | 66.4% | 74.2% |
| | | 9/6/13 | 14.07 | 1,655.17 | 40.47 | 9/6/13 | -36.5% | 66.5% | 74.3% |
| | | 9/9/13 | 14.25 | 1,671.71 | 40.86 | 9/9/13 | -35.7% | 68.1% | 76.0% |
| | | 9/10/13 | 14.56 | 1,683.99 | 41.45 | 9/10/13 | -34.3% | 69.4% | 78.5% |
| | | 9/11/13 | 14.74 | 1,689.13 | 40.83 | 9/11/13 | -33.5% | 69.9% | 75.9% |
| | | 9/12/13 | 14.57 | 1,683.42 | 40.55 | 9/12/13 | -34.3% | 69.3% | 74.7% |
| | | 9/13/13 | 14.43 | 1,687.99 | 40.59 | 9/13/13 | -34.9% | 69.8% | 74.8% |
| | | 9/16/13 | 14.76 | 1,697.60 | 40.29 | 9/16/13 | -33.4% | 70.7% | 76.0% |
| | | 9/17/13 | 14.96 | 1,704.76 | 41.29 | 9/17/13 | -32.5% | 71.4% | 77.9% |
| | | 9/18/13 | 15.12 | 1,725.52 | 41.69 | 9/18/13 | -31.8% | 73.5% | 79.6% |
| | | 9/19/13 | 14.78 | 1,722.34 | 41.48 | 9/19/13 | -33.3% | 73.2% | 78.7% |
| | | 9/20/13 | 14.81 | 1,709.91 | 41.90 | 9/20/13 | -33.2% | 72.0% | 80.5% |
| | | 9/23/13 | 14.75 | 1,701.84 | 42.49 | 9/23/13 | -33.4% | 71.2% | 83.0% |
| | | 9/24/13 | 14.87 | 1,697.42 | 42.61 | 9/24/13 | -32.9% | 70.7% | 83.5% |
| | | 9/25/13 | 14.76 | 1,692.77 | 42.68 | 9/25/13 | -33.4% | 70.2% | 83.8% |
| | | 9/26/13 | 14.77 | 1,698.67 | 43.10 | 9/26/13 | -33.3% | 70.8% | 85.7% |
| | | 9/27/13 | 14.59 | 1,691.75 | 43.21 | 9/27/13 | -34.2% | 70.1% | 86.1% |
| | | 9/30/13 | 14.65 | 1,681.55 | 43.44 | 9/30/13 | -33.9% | 69.1% | 87.1% |
| | | 10/1/13 | 14.80 | 1,695.00 | 43.98 | 10/1/13 | -33.2% | 70.5% | 89.5% |
| | | 10/2/13 | 15.14 | 1,693.87 | 44.02 | 10/2/13 | -31.7% | 70.3% | 89.6% |
| | | 10/3/13 | 14.81 | 1,678.66 | 43.56 | 10/3/13 | -33.2% | 68.8% | 87.6% |
| | | 10/4/13 | 14.80 | 1,690.50 | 43.46 | 10/4/13 | -33.2% | 70.0% | 87.2% |
| | | 10/7/13 | 14.84 | 1,676.12 | 43.10 | 10/7/13 | -33.0% | 68.6% | 85.7% |
| | | 10/8/13 | 14.44 | 1,655.45 | 42.85 | 10/8/13 | -34.8% | 66.5% | 84.6% |
| | | 10/9/13 | 14.49 | 1,656.40 | 42.54 | 10/9/13 | -34.6% | 66.6% | 83.2% |
| | | 10/10/13 | 14.91 | 1,692.56 | 42.84 | 10/10/13 | -32.7% | 70.2% | 84.5% |
| | | 10/11/13 | 14.92 | 1,703.20 | 43.67 | 10/11/13 | -32.7% | 71.3% | 88.1% |
| | | 10/14/13 | 15.14 | 1,710.14 | 43.50 | 10/14/13 | -31.7% | 72.0% | 87.4% |
| | | 10/15/13 | 15.06 | 1,698.06 | 43.34 | 10/15/13 | -32.0% | 70.8% | 86.7% |
| | | 10/16/13 | 15.58 | 1,721.54 | 43.66 | 10/16/13 | -29.7% | 73.1% | 88.1% |
| | | 10/17/13 | 15.61 | 1,733.15 | 44.01 | 10/17/13 | -29.6% | 74.3% | 89.6% |
| | | 10/18/13 | 15.91 | 1,744.50 | 44.25 | 10/18/13 | -28.2% | 75.4% | 90.6% |
| | | 10/21/13 | 15.98 | 1,744.66 | 43.97 | 10/21/13 | -27.9% | 75.5% | 89.4% |
| | | 10/22/13 | 16.08 | 1,754.67 | 43.58 | 10/22/13 | -27.4% | 76.5% | 87.7% |
| | | 10/23/13 | 15.75 | 1,746.38 | 42.97 | 10/23/13 | -28.9% | 75.6% | 85.1% |
| | | 10/24/13 | 16.05 | 1,752.07 | 42.57 | 10/24/13 | -27.6% | 76.2% | 83.4% |
| | | 10/25/13 | 16.01 | 1,759.77 | 42.24 | 10/25/13 | -27.8% | 77.0% | 82.0% |
| | | 10/28/13 | 16.07 | 1,762.11 | 43.47 | 10/28/13 | -27.5% | 77.2% | 87.2% |
| | | 10/29/13 | 16.11 | 1,771.95 | 43.94 | 10/29/13 | -27.3% | 78.2% | 89.3% |
| | | 10/30/13 | 15.75 | 1,763.31 | 44.02 | 10/30/13 | -28.9% | 77.3% | 89.6% |
| | | 10/31/13 | 16.13 | 1,756.54 | 44.41 | 10/31/13 | -27.2% | 76.7% | 91.3% |
| | | 11/1/13 | 16.18 | 1,761.64 | 44.31 | 11/1/13 | -27.0% | 77.2% | 90.9% |
| | | 11/4/13 | 16.18 | 1,767.93 | 44.12 | 11/4/13 | -27.0% | 77.8% | 90.0% |

SPLS_1135658.xlsx

PX06008-035

Graph Data

| Sdate Date | 8/11/2009 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| End Date | 8/14/2014 | | SPLS-O | .SPX-UT | USTR-O | | | | |
| Frequency | C | | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |
| | | 11/5/13 | 16.08 | 1,762.97 | 43.94 | 11/5/13 | -27.4% | 77.3% | 89.3% |
| | | 11/6/13 | 16.05 | 1,770.49 | 44.24 | 11/6/13 | -27.6% | 78.1% | 90.6% |
| | | 11/7/13 | 15.50 | 1,747.15 | 43.75 | 11/7/13 | -30.1% | 75.7% | 88.5% |
| | | 11/8/13 | 15.73 | 1,770.61 | 43.76 | 11/8/13 | -29.0% | 78.1% | 88.5% |
| | | 11/11/13 | 15.88 | 1,771.89 | 43.47 | 11/11/13 | -28.3% | 78.2% | 87.2% |
| | | 11/12/13 | 15.83 | 1,767.69 | 43.71 | 11/12/13 | -28.6% | 77.8% | 88.3% |
| | | 11/13/13 | 15.92 | 1,782.00 | 43.75 | 11/13/13 | -28.2% | 79.2% | 88.4% |
| | | 11/14/13 | 15.75 | 1,790.62 | 43.93 | 11/14/13 | -28.9% | 80.1% | 89.2% |
| | | 11/15/13 | 15.57 | 1,798.18 | 44.24 | 11/15/13 | -29.7% | 80.8% | 90.6% |
| | | 11/18/13 | 15.49 | 1,791.53 | 44.29 | 11/18/13 | -30.1% | 80.2% | 90.8% |
| | | 11/19/13 | 15.34 | 1,787.87 | 43.35 | 11/19/13 | -30.8% | 79.8% | 86.7% |
| | | 11/20/13 | 15.10 | 1,781.37 | 43.54 | 11/20/13 | -31.9% | 79.1% | 87.6% |
| | | 11/21/13 | 15.50 | 1,795.85 | 44.35 | 11/21/13 | -30.1% | 80.6% | 91.0% |
| | | 11/22/13 | 15.48 | 1,804.76 | 44.25 | 11/22/13 | -30.1% | 81.5% | 90.6% |
| | | 11/25/13 | 15.50 | 1,802.48 | 44.24 | 11/25/13 | -30.1% | 81.3% | 90.6% |
| | | 11/26/13 | 15.32 | 1,802.75 | 44.50 | 11/26/13 | -30.9% | 81.3% | 91.7% |
| | | 11/27/13 | 15.46 | 1,807.23 | 44.90 | 11/27/13 | -30.2% | 81.7% | 93.4% |
| | | 11/27/13 | 15.46 | 1,807.23 | 44.90 | 11/27/13 | -30.2% | 81.7% | 93.4% |
| | | 11/29/13 | 15.53 | 1,805.81 | 44.98 | 11/29/13 | -29.9% | 81.6% | 93.8% |
| | | 12/2/13 | 15.48 | 1,800.90 | 44.45 | 12/2/13 | -30.1% | 81.1% | 91.6% |
| | | 12/3/13 | 15.55 | 1,795.15 | 43.99 | 12/3/13 | -29.8% | 80.5% | 89.5% |
| | | 12/4/13 | 15.40 | 1,792.81 | 43.59 | 12/4/13 | -30.5% | 80.3% | 87.8% |
| | | 12/5/13 | 15.67 | 1,785.03 | 44.00 | 12/5/13 | -29.3% | 79.5% | 89.5% |
| | | 12/6/13 | 15.96 | 1,805.09 | 44.51 | 12/6/13 | -28.0% | 81.5% | 91.7% |
| | | 12/9/13 | 16.04 | 1,808.37 | 43.87 | 12/9/13 | -27.6% | 81.9% | 89.0% |
| | | 12/10/13 | 16.15 | 1,802.62 | 43.43 | 12/10/13 | -27.1% | 81.3% | 87.1% |
| | | 12/11/13 | 15.88 | 1,782.22 | 42.78 | 12/11/13 | -28.3% | 79.2% | 84.3% |
| | | 12/12/13 | 15.51 | 1,775.50 | 42.58 | 12/12/13 | -30.0% | 78.6% | 83.4% |
| | | 12/13/13 | 15.43 | 1,775.32 | 43.03 | 12/13/13 | -30.4% | 78.5% | 85.4% |
| | | 12/16/13 | 15.41 | 1,786.54 | 44.29 | 12/16/13 | -30.5% | 79.7% | 90.8% |
| | | 12/17/13 | 15.22 | 1,781.00 | 43.57 | 12/17/13 | -31.3% | 79.1% | 87.7% |
| | | 12/18/13 | 15.62 | 1,810.65 | 44.68 | 12/18/13 | -29.5% | 82.1% | 92.5% |
| | | 12/19/13 | 15.58 | 1,809.60 | 44.12 | 12/19/13 | -29.7% | 82.0% | 90.0% |
| | | 12/20/13 | 15.73 | 1,818.32 | 44.75 | 12/20/13 | -29.0% | 82.9% | 92.8% |
| | | 12/23/13 | 15.93 | 1,827.99 | 44.99 | 12/23/13 | -28.1% | 83.8% | 93.8% |
| | | 12/24/13 | 15.91 | 1,833.32 | 45.63 | 12/24/13 | -28.2% | 84.4% | 96.6% |
| | | 12/24/13 | 15.91 | 1,833.32 | 45.63 | 12/24/13 | -28.2% | 84.4% | 96.6% |
| | | 12/26/13 | 15.89 | 1,842.02 | 45.55 | 12/26/13 | -28.3% | 85.2% | 96.2% |
| | | 12/27/13 | 15.79 | 1,841.40 | 45.62 | 12/27/13 | -28.7% | 85.2% | 96.5% |
| | | 12/30/13 | 15.97 | 1,841.07 | 46.02 | 12/30/13 | -27.9% | 85.2% | 98.2% |
| | | 12/31/13 | 15.89 | 1,848.36 | 45.89 | 12/31/13 | -28.3% | 85.9% | 97.7% |
| | | 12/31/13 | 15.89 | 1,848.36 | 45.89 | 12/31/13 | -28.3% | 85.9% | 97.7% |
| | | 1/2/14 | 15.59 | 1,831.98 | 45.44 | 1/2/14 | -29.6% | 84.2% | 95.7% |
| | | 1/3/14 | 15.79 | 1,831.37 | 45.88 | 1/3/14 | -28.7% | 84.2% | 97.6% |
| | | 1/6/14 | 15.33 | 1,826.77 | 45.50 | 1/6/14 | -30.8% | 83.7% | 96.0% |
| | | 1/7/14 | 15.80 | 1,837.88 | 45.86 | 1/7/14 | -28.7% | 84.8% | 97.5% |
| | | 1/8/14 | 15.61 | 1,837.49 | 45.57 | 1/8/14 | -29.6% | 84.8% | 96.3% |
| | | 1/9/14 | 15.14 | 1,838.13 | 45.81 | 1/9/14 | -31.7% | 84.9% | 97.3% |
| | | 1/10/14 | 14.97 | 1,842.37 | 45.46 | 1/10/14 | -32.4% | 85.3% | 95.8% |
| | | 1/13/14 | 14.50 | 1,819.20 | 44.81 | 1/13/14 | -34.6% | 83.0% | 93.0% |
| | | 1/14/14 | 14.60 | 1,838.88 | 45.33 | 1/14/14 | -34.1% | 84.9% | 95.3% |
| | | 1/15/14 | 14.47 | 1,848.38 | 45.53 | 1/15/14 | -34.7% | 85.9% | 96.1% |
| | | 1/16/14 | 13.89 | 1,845.89 | 45.12 | 1/16/14 | -37.3% | 85.6% | 94.4% |
| | | 1/17/14 | 13.61 | 1,838.70 | 45.00 | 1/17/14 | -38.6% | 84.9% | 93.8% |
| | | 1/17/14 | 13.61 | 1,838.70 | 45.00 | 1/17/14 | -38.6% | 84.9% | 93.8% |
| | | 1/21/14 | 13.63 | 1,843.80 | 45.18 | 1/21/14 | -38.5% | 85.4% | 94.6% |
| | | 1/22/14 | 13.82 | 1,844.86 | 45.24 | 1/22/14 | -37.6% | 85.5% | 94.9% |
| | | 1/23/14 | 13.75 | 1,828.46 | 44.80 | 1/23/14 | -38.0% | 83.9% | 93.0% |
| | | 1/24/14 | 13.52 | 1,790.29 | 43.77 | 1/24/14 | -39.0% | 80.0% | 88.5% |
| | | 1/27/14 | 13.40 | 1,781.56 | 42.46 | 1/27/14 | -39.5% | 79.2% | 82.9% |
| | | 1/28/14 | 13.48 | 1,792.50 | 42.11 | 1/28/14 | -39.2% | 80.3% | 81.4% |
| | | 1/29/14 | 13.30 | 1,774.20 | 41.75 | 1/29/14 | -40.0% | 78.4% | 79.8% |
| | | 1/30/14 | 13.43 | 1,794.19 | 41.81 | 1/30/14 | -39.4% | 80.4% | 80.1% |
| | | 1/31/14 | 13.16 | 1,782.59 | 41.43 | 1/31/14 | -40.6% | 79.3% | 78.5% |
| | | 2/3/14 | 12.90 | 1,741.89 | 39.98 | 2/3/14 | -41.8% | 75.2% | 72.2% |
| | | 2/4/14 | 12.88 | 1,755.20 | 39.56 | 2/4/14 | -41.9% | 76.5% | 70.4% |
| | | 2/5/14 | 12.89 | 1,751.64 | 39.57 | 2/5/14 | -41.8% | 76.2% | 70.5% |
| | | 2/6/14 | 13.27 | 1,773.43 | 39.60 | 2/6/14 | -40.1% | 78.4% | 70.6% |
| | | 2/7/14 | 13.07 | 1,797.02 | 39.73 | 2/7/14 | -41.0% | 80.7% | 71.1% |
| | | 2/10/14 | 13.23 | 1,799.84 | 39.85 | 2/10/14 | -40.3% | 81.0% | 71.7% |
| | | 2/11/14 | 13.46 | 1,819.75 | 40.43 | 2/11/14 | -39.3% | 83.0% | 74.2% |
| | | 2/12/14 | 13.20 | 1,819.26 | 40.55 | 2/12/14 | -40.4% | 83.0% | 74.7% |
| | | 2/13/14 | 13.07 | 1,829.83 | 41.18 | 2/13/14 | -41.0% | 84.0% | 77.4% |
| | | 2/14/14 | 13.03 | 1,838.63 | 41.47 | 2/14/14 | -41.2% | 84.9% | 78.6% |
| | | 2/14/14 | 13.03 | 1,838.63 | 41.47 | 2/14/14 | -41.2% | 84.9% | 78.6% |
| | | 2/18/14 | 13.13 | 1,840.76 | 41.14 | 2/18/14 | -40.7% | 85.1% | 77.2% |
| | | 2/19/14 | 12.98 | 1,828.75 | 41.37 | 2/19/14 | -41.4% | 83.9% | 78.2% |
| | | 2/20/14 | 13.10 | 1,839.78 | 41.58 | 2/20/14 | -40.9% | 85.0% | 79.1% |
| | | 2/21/14 | 13.09 | 1,836.25 | 41.88 | 2/21/14 | -40.9% | 84.7% | 80.4% |

PX06008-036

Graph Data

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | |
| End Date | 8/14/2014 | SPLS-O | .SPX-UT | USTR-O | | | |
| Frequency | C | SPLS | S & P 500 | USTR | | SPLS | S & P 500 | USTR |

| Date | SPLS | S & P 500 | USTR | Date | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|
| 2/24/14 | 13.39 | 1,847.61 | 41.85 | 2/24/14 | -39.6% | 85.8% | 80.3% |
| 2/25/14 | 13.00 | 1,845.12 | 41.92 | 2/25/14 | -41.3% | 85.6% | 80.6% |
| 2/26/14 | 13.60 | 1,845.16 | 42.17 | 2/26/14 | -38.6% | 85.6% | 81.6% |
| 2/27/14 | 13.44 | 1,854.29 | 42.10 | 2/27/14 | -39.4% | 86.5% | 81.3% |
| 2/28/14 | 13.59 | 1,859.45 | 42.63 | 2/28/14 | -38.7% | 87.0% | 83.6% |
| 3/3/14 | 13.46 | 1,845.73 | 42.51 | 3/3/14 | -39.3% | 85.6% | 83.1% |
| 3/4/14 | 13.47 | 1,873.91 | 43.92 | 3/4/14 | -39.2% | 88.5% | 89.2% |
| 3/5/14 | 13.40 | 1,873.81 | 43.87 | 3/5/14 | -39.5% | 88.4% | 89.0% |
| 3/6/14 | 11.35 | 1,877.03 | 43.74 | 3/6/14 | -48.8% | 88.8% | 88.4% |
| 3/7/14 | 11.48 | 1,878.04 | 43.68 | 3/7/14 | -48.2% | 88.9% | 88.2% |
| 3/10/14 | 11.63 | 1,877.17 | 43.00 | 3/10/14 | -47.5% | 88.8% | 85.2% |
| 3/11/14 | 11.62 | 1,867.63 | 41.54 | 3/11/14 | -47.6% | 87.8% | 78.9% |
| 3/12/14 | 11.50 | 1,868.20 | 41.18 | 3/12/14 | -48.1% | 87.9% | 77.4% |
| 3/13/14 | 11.22 | 1,846.34 | 40.24 | 3/13/14 | -49.4% | 85.7% | 73.3% |
| 3/14/14 | 11.30 | 1,841.13 | 40.44 | 3/14/14 | -49.0% | 85.2% | 74.2% |
| 3/17/14 | 11.44 | 1,858.83 | 41.06 | 3/17/14 | -48.4% | 86.9% | 76.9% |
| 3/18/14 | 11.44 | 1,872.25 | 41.17 | 3/18/14 | -48.4% | 88.3% | 77.3% |
| 3/19/14 | 11.40 | 1,860.77 | 41.30 | 3/19/14 | -48.6% | 87.1% | 77.9% |
| 3/20/14 | 11.31 | 1,872.01 | 42.06 | 3/20/14 | -49.0% | 88.3% | 81.2% |
| 3/21/14 | 11.45 | 1,866.52 | 42.36 | 3/21/14 | -48.3% | 87.7% | 82.5% |
| 3/24/14 | 11.64 | 1,857.44 | 42.08 | 3/24/14 | -47.5% | 86.8% | 81.3% |
| 3/25/14 | 11.62 | 1,865.62 | 41.70 | 3/25/14 | -47.6% | 87.6% | 79.6% |
| 3/26/14 | 11.21 | 1,852.56 | 40.51 | 3/26/14 | -49.4% | 86.3% | 74.5% |
| 3/27/14 | 11.05 | 1,849.04 | 39.90 | 3/27/14 | -50.1% | 86.0% | 71.9% |
| 3/28/14 | 11.37 | 1,857.62 | 39.93 | 3/28/14 | -48.7% | 86.8% | 72.0% |
| 3/31/14 | 11.34 | 1,872.34 | 41.07 | 3/31/14 | -48.8% | 88.3% | 76.9% |
| 4/1/14 | 11.43 | 1,885.52 | 42.06 | 4/1/14 | -48.4% | 89.6% | 81.2% |
| 4/2/14 | 11.99 | 1,890.90 | 42.18 | 4/2/14 | -45.9% | 90.2% | 81.7% |
| 4/3/14 | 12.10 | 1,888.77 | 41.29 | 4/3/14 | -45.4% | 90.0% | 77.9% |
| 4/4/14 | 12.16 | 1,865.09 | 40.45 | 4/4/14 | -45.1% | 87.6% | 74.2% |
| 4/7/14 | 12.02 | 1,845.04 | 39.79 | 4/7/14 | -45.8% | 85.6% | 71.4% |
| 4/8/14 | 12.22 | 1,851.96 | 37.37 | 4/8/14 | -44.9% | 86.2% | 61.0% |
| 4/9/14 | 12.33 | 1,872.18 | 38.13 | 4/9/14 | -44.4% | 88.3% | 64.2% |
| 4/10/14 | 11.92 | 1,833.08 | 37.74 | 4/10/14 | -46.2% | 84.3% | 62.6% |
| 4/11/14 | 11.83 | 1,815.69 | 37.59 | 4/11/14 | -46.6% | 82.6% | 61.9% |
| 4/14/14 | 12.19 | 1,830.61 | 37.34 | 4/14/14 | -45.0% | 84.1% | 60.8% |
| 4/15/14 | 12.07 | 1,842.98 | 37.38 | 4/15/14 | -45.5% | 85.3% | 61.0% |
| 4/16/14 | 11.89 | 1,862.31 | 37.72 | 4/16/14 | -46.3% | 87.3% | 62.5% |
| 4/17/14 | 12.03 | 1,864.85 | 37.78 | 4/17/14 | -45.7% | 87.5% | 62.7% |
| 4/17/14 | 12.03 | 1,864.85 | 37.78 | 4/17/14 | -45.7% | 87.5% | 62.7% |
| 4/21/14 | 11.97 | 1,871.89 | 37.95 | 4/21/14 | -46.0% | 88.3% | 63.5% |
| 4/22/14 | 12.01 | 1,879.55 | 37.85 | 4/22/14 | -45.8% | 89.0% | 63.0% |
| 4/23/14 | 11.91 | 1,875.39 | 37.98 | 4/23/14 | -46.3% | 88.6% | 63.6% |
| 4/24/14 | 12.11 | 1,878.61 | 37.02 | 4/24/14 | -45.4% | 88.9% | 59.5% |
| 4/25/14 | 12.29 | 1,863.40 | 37.00 | 4/25/14 | -44.5% | 87.4% | 59.4% |
| 4/28/14 | 12.57 | 1,869.43 | 37.40 | 4/28/14 | -43.3% | 88.0% | 61.1% |
| 4/29/14 | 12.40 | 1,878.33 | 37.22 | 4/29/14 | -44.0% | 88.9% | 60.3% |
| 4/30/14 | 12.50 | 1,883.95 | 37.53 | 4/30/14 | -43.6% | 89.5% | 61.7% |
| 5/1/14 | 12.65 | 1,883.68 | 37.44 | 5/1/14 | -42.9% | 89.4% | 61.3% |
| 5/2/14 | 12.62 | 1,881.14 | 37.40 | 5/2/14 | -43.1% | 89.2% | 61.1% |
| 5/5/14 | 12.55 | 1,884.66 | 37.40 | 5/5/14 | -43.4% | 89.5% | 61.1% |
| 5/6/14 | 12.62 | 1,867.72 | 37.18 | 5/6/14 | -43.1% | 87.9% | 60.2% |
| 5/7/14 | 12.74 | 1,878.21 | 37.36 | 5/7/14 | -42.5% | 88.9% | 60.9% |
| 5/8/14 | 12.84 | 1,875.63 | 37.43 | 5/8/14 | -42.1% | 88.6% | 61.2% |
| 5/9/14 | 13.05 | 1,878.48 | 37.76 | 5/9/14 | -41.1% | 88.9% | 62.7% |
| 5/12/14 | 13.23 | 1,896.65 | 38.87 | 5/12/14 | -40.3% | 90.7% | 67.4% |
| 5/13/14 | 13.48 | 1,897.45 | 38.46 | 5/13/14 | -39.2% | 90.8% | 65.7% |
| 5/14/14 | 13.27 | 1,888.53 | 37.74 | 5/14/14 | -40.1% | 89.9% | 62.6% |
| 5/15/14 | 13.02 | 1,870.85 | 37.92 | 5/15/14 | -41.2% | 88.1% | 63.3% |
| 5/16/14 | 13.24 | 1,877.86 | 38.28 | 5/16/14 | -40.3% | 88.9% | 64.9% |
| 5/19/14 | 13.39 | 1,885.08 | 38.85 | 5/19/14 | -39.6% | 89.6% | 67.3% |
| 5/20/14 | 11.71 | 1,872.83 | 38.31 | 5/20/14 | -47.2% | 88.3% | 65.0% |
| 5/21/14 | 11.77 | 1,888.03 | 38.42 | 5/21/14 | -46.9% | 89.9% | 65.5% |
| 5/22/14 | 11.70 | 1,892.49 | 39.33 | 5/22/14 | -47.2% | 90.3% | 69.4% |
| 5/23/14 | 11.65 | 1,900.53 | 39.86 | 5/23/14 | -47.4% | 91.1% | 71.7% |
| 5/23/14 | 11.65 | 1,900.53 | 39.86 | 5/23/14 | -47.4% | 91.1% | 71.7% |
| 5/27/14 | 11.42 | 1,911.91 | 40.23 | 5/27/14 | -48.5% | 92.3% | 73.3% |
| 5/28/14 | 11.34 | 1,909.78 | 39.61 | 5/28/14 | -48.8% | 92.1% | 70.6% |
| 5/29/14 | 11.37 | 1,920.03 | 39.55 | 5/29/14 | -48.7% | 93.1% | 70.4% |
| 5/30/14 | 11.25 | 1,923.57 | 39.83 | 5/30/14 | -49.2% | 93.5% | 71.6% |
| 6/2/14 | 11.17 | 1,924.97 | 39.75 | 6/2/14 | -49.6% | 93.6% | 71.2% |
| 6/3/14 | 10.91 | 1,924.24 | 39.96 | 6/3/14 | -50.8% | 93.5% | 72.1% |
| 6/4/14 | 10.95 | 1,927.88 | 40.01 | 6/4/14 | -50.6% | 93.9% | 72.3% |
| 6/5/14 | 11.20 | 1,940.46 | 41.28 | 6/5/14 | -49.5% | 95.1% | 77.8% |
| 6/6/14 | 11.23 | 1,949.44 | 41.21 | 6/6/14 | -49.3% | 96.1% | 77.5% |
| 6/9/14 | 11.13 | 1,951.27 | 41.75 | 6/9/14 | -49.8% | 96.2% | 79.8% |
| 6/10/14 | 11.13 | 1,950.79 | 41.53 | 6/10/14 | -49.8% | 96.2% | 78.9% |
| 6/11/14 | 11.07 | 1,943.89 | 41.14 | 6/11/14 | -50.0% | 95.5% | 77.2% |
| 6/12/14 | 11.10 | 1,930.11 | 40.95 | 6/12/14 | -49.9% | 94.1% | 76.4% |

SPLS_1135658.xlsx

PX06008-037

Graph Data

| | SPLS-O | .SPX-UT | USTR-O | | | SPLS | S & P 500 | USTR |
|---|---|---|---|---|---|---|---|---|
| Sdate Date | 8/11/2009 | | | | | | | |
| End Date | 8/14/2014 | | | | | | | |
| Frequency | C | SPLS | S & P 500 | USTR | | | | |
| 6/13/14 | 10.99 | 1,936.16 | 40.53 | | 6/13/14 | -50.4% | 94.7% | 74.6% |
| 6/16/14 | 11.05 | 1,937.78 | 40.13 | | 6/16/14 | -50.1% | 94.9% | 72.9% |
| 6/17/14 | 11.17 | 1,941.99 | 40.62 | | 6/17/14 | -49.6% | 95.3% | 75.0% |
| 6/18/14 | 11.20 | 1,956.98 | 40.78 | | 6/18/14 | -49.5% | 96.8% | 75.7% |
| 6/19/14 | 11.20 | 1,959.48 | 40.57 | | 6/19/14 | -49.5% | 97.1% | 74.8% |
| 6/20/14 | 11.19 | 1,962.87 | 40.41 | | 6/20/14 | -49.5% | 97.4% | 74.1% |
| 6/23/14 | 11.23 | 1,962.61 | 40.42 | | 6/23/14 | -49.3% | 97.4% | 74.1% |
| 6/24/14 | 11.07 | 1,949.98 | 40.56 | | 6/24/14 | -50.0% | 96.1% | 74.7% |
| 6/25/14 | 10.93 | 1,959.53 | 40.54 | | 6/25/14 | -50.7% | 97.1% | 74.6% |
| 6/26/14 | 10.92 | 1,957.22 | 40.25 | | 6/26/14 | -50.7% | 96.8% | 73.4% |
| 6/27/14 | 10.75 | 1,960.96 | 40.95 | | 6/27/14 | -51.5% | 97.2% | 76.4% |
| 6/30/14 | 10.84 | 1,960.23 | 41.47 | | 6/30/14 | -51.1% | 97.1% | 78.6% |
| 7/1/14 | 11.01 | 1,973.32 | 41.60 | | 7/1/14 | -50.3% | 98.5% | 79.2% |
| 7/2/14 | 11.06 | 1,974.62 | 42.07 | | 7/2/14 | -50.1% | 98.6% | 81.2% |
| 7/3/14 | 11.26 | 1,985.44 | 42.49 | | 7/3/14 | -49.2% | 99.7% | 83.0% |
| 7/3/14 | 11.26 | 1,985.44 | 42.49 | | 7/3/14 | -49.2% | 99.7% | 83.0% |
| 7/7/14 | 11.22 | 1,977.65 | 41.84 | | 7/7/14 | -49.4% | 98.9% | 80.2% |
| 7/8/14 | 11.10 | 1,963.71 | 41.40 | | 7/8/14 | -49.9% | 97.5% | 78.3% |
| 7/9/14 | 11.06 | 1,972.83 | 40.96 | | 7/9/14 | -50.1% | 98.4% | 76.4% |
| 7/10/14 | 10.93 | 1,964.68 | 39.78 | | 7/10/14 | -50.7% | 97.6% | 71.4% |
| 7/11/14 | 10.90 | 1,967.57 | 39.41 | | 7/11/14 | -50.8% | 97.9% | 69.8% |
| 7/14/14 | 11.05 | 1,977.10 | 40.17 | | 7/14/14 | -50.1% | 98.8% | 73.0% |
| 7/15/14 | 11.16 | 1,973.28 | 40.00 | | 7/15/14 | -49.6% | 98.4% | 72.3% |
| 7/16/14 | 11.20 | 1,981.57 | 39.82 | | 7/16/14 | -49.5% | 99.3% | 71.5% |
| 7/17/14 | 11.02 | 1,958.12 | 39.28 | | 7/17/14 | -50.3% | 96.9% | 69.2% |
| 7/18/14 | 11.17 | 1,978.22 | 40.03 | | 7/18/14 | -49.6% | 98.9% | 72.4% |
| 7/21/14 | 11.20 | 1,973.63 | 39.35 | | 7/21/14 | -49.5% | 98.5% | 69.5% |
| 7/22/14 | 11.04 | 1,983.53 | 39.73 | | 7/22/14 | -50.2% | 99.5% | 71.1% |
| 7/23/14 | 11.17 | 1,987.01 | 40.10 | | 7/23/14 | -49.6% | 99.8% | 72.7% |
| 7/24/14 | 11.19 | 1,987.98 | 40.79 | | 7/24/14 | -49.5% | 99.9% | 75.7% |
| 7/25/14 | 10.99 | 1,978.34 | 39.74 | | 7/25/14 | -50.4% | 99.0% | 71.2% |
| 7/28/14 | 10.94 | 1,978.91 | 39.14 | | 7/28/14 | -50.6% | 99.0% | 68.6% |
| 7/29/14 | 11.08 | 1,969.95 | 39.18 | | 7/29/14 | -50.0% | 98.1% | 68.8% |
| 7/30/14 | 11.34 | 1,970.07 | 39.52 | | 7/30/14 | -48.8% | 98.1% | 70.2% |
| 7/31/14 | 11.59 | 1,930.67 | 38.58 | | 7/31/14 | -47.7% | 94.2% | 66.2% |
| 8/1/14 | 11.44 | 1,925.15 | 38.58 | | 8/1/14 | -48.4% | 93.6% | 66.2% |
| 8/4/14 | 11.56 | 1,938.99 | 39.52 | | 8/4/14 | -47.8% | 95.0% | 70.2% |
| 8/5/14 | 11.47 | 1,920.21 | 39.44 | | 8/5/14 | -48.2% | 93.1% | 69.9% |
| 8/6/14 | 11.43 | 1,920.24 | 39.50 | | 8/6/14 | -48.4% | 93.1% | 70.1% |
| 8/7/14 | 11.16 | 1,909.57 | 39.29 | | 8/7/14 | -49.6% | 92.0% | 69.2% |
| 8/8/14 | 11.39 | 1,931.59 | 40.06 | | 8/8/14 | -48.6% | 94.3% | 72.6% |
| 8/11/14 | 11.41 | 1,936.92 | 40.69 | | 8/11/14 | -48.5% | 94.8% | 75.3% |
| 8/12/14 | 11.42 | 1,933.75 | 40.18 | | 8/12/14 | -48.5% | 94.5% | 73.1% |
| 8/13/14 | 11.53 | 1,946.72 | 41.11 | | 8/13/14 | -48.0% | 95.8% | 77.1% |
| 8/14/14 | 11.58 | 1,955.18 | 41.08 | | 8/14/14 | -47.7% | 96.6% | 77.0% |

HIGHLY CONFIDENTIAL

SPLS_1135658.xlsx

PX06008-038

Graph



HIGHLY CONFIDENTIAL

SPLS_1135658.xlsx

PX06008-039